# United States Bankruptcy Court
## District of Delaware

In re **80 Acres Urban Agriculture, Inc.**
Debtor(s)

Case No.
Chapter **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: **August 25, 2026**

**/s/ Jed Lynch**
**Jed Lynch**/**Chief Financial Officer**
Signer/Title

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 1WorldSync | 300 S Riverside Plaza | Suite 1400 | Chicago | IL | 60606 | |
| 3 Star Lettuce, LLC | P. O. Box 4070 | | Salinas | CA | 93912 | |
| 84.51° | 100 W Fifth Street | | Cincinnati | OH | 45202 | |
| A J Sales Inc | PO Box 478 | | Placentia, California | CA | 92871-0478 | |
| A&M Cold Storage and Trailer Leasing | 6400 E McDowell Rd Suite 300 | | Scottsdale | AZ | 85257 | |
| Abcon | 195 Aviation way | | Watsonville, California | CA | 95076 | |
| ACC Business | PO Box 5077 | | Carol Stream | IL | 60197-5077 | |
| Adex Intl/Affinity Display & Expo. | 1301 Glendale-Milford Rd. | | Cincinnati | OH | 45215 | |
| ADF Engineering Inc | 228 Byers Road Suite 202 | | Miamisburg | OH | 45342 | |
| ADVANTAGE LABEL AND PACKAGING | 5575 Executive Parkway | | Grand Rapids, Michigan | MI | 49512 | |
| Advantage Label and Packaging | 5575 Executive Parkway | | Grand Rapids, Michigan | MI | 49512 | |
| AEF SUB - CDE VIII, L.L.C | 206 Peach Way | | Columbia | MO | 65203 | |
| AFCO Direct | 150 N. Field Drive, Suite 190 | | Lake Forest | IL | 60045 | |
| AFD Supply, LLC | 562 Northland Blvd. | | Cincinnati | OH | 45240 | |
| Affiliated Caster & Wheel. Inc. | PO BOX 102556 | | Denver | CO | 80250 | |
| Aggreko Holdings Inc | 4610 W Admiral Doyle Dr | | New Iberia | LA | 70560 | |
| AGGREKO LLC | 4610 W Admiral Doyle Dr | | New Iberia | LA | 70560 | |
| Agricultural Consultants International | 64 N. Skyview Lane | | Fayetteville | AR | 72701 | |
| Air Gas | 11300 Mosteller Rd | | Cincinnati | OH | 45241 | |
| Air Handling Equipment, Inc. | 1389 Riverside Drive | | Sidney | OH | 45365 | |
| Airespring, Inc. | 7800 Woodley Ave | | Van Nuys | CA | 91406 | |
| Airgas Safety | P.O. Box 734672 | | Dallas | TX | 75373-4672 | |
| Airgas USA, LLC South | P.O. Box 734672 | | Dallas | TX | 75373-4672 | |
| Alabama Department of Revenue | Sales Use Tax Division, Exemption Unit | P.O. Box 327710 | Montgomery | AL | 36132-7710 | |
| Alabama Dept. of Revenue | Corporate Tax Section | P.O. Box 327430 | Montgomery | AL | 36132-7430 | |
| Alaska Airlines | PO BOX 68900 | | Los Angeles | CA | 90074-9877 | |
| Albertsons Safeway LLC | PO BOX 20 | TAX DEPT 81017 | Boise | ID | 83726-0020 | |
| Alchemy Systems LP | 5301 Riata Park Court # F | | Austin | TX | 78727 | |
| allheart | PO Box 515851 | | Los Angeles | CA | 90051-3149 | |
| Alscan, Inc. | 23 Oxmoor Circle | | Birmingham | AL | 35209 | |
| Altruistiq/Expanding Circle LTD | 6th Floor One London Wall | | London | | EC2Y 5EB | UK |
| Amazon Web Services, Inc. | 410 Terry Ave N | | Seattle | WA | 98109 | |
| AMCON INDUSTRIAL | 1375 Oakley Industrial Blvd | | Fairburn | GA | 30213 | |
| American Airline Cargo | PO Box 2994 | | Carol Stream | IL | 60132-2994 | |
| American Welding and Gas Inc | 4900 Falls of Neuse Rd Suite 150 | | Raleigh | NC | 27609 | |
| Americas Labor Supply Inc | 82-855 rket Street | | Indio | CA | 92201 | |
| Americas Labor Supply Inc | 82-855 rket Street | | Indio | CA | 92201 | |
| Amerisan LLC | 1 Chelsea Parkway, Suite 101-102 | | Marcus Hook | PA | 19061 | |
| Amerisure Mutual Insurance Company | Lockbox 730502 | | Dallas | TX | 75373-0502 | |
| AMGroup | 408 Grassland Ct. | | Bluffton | IN | 46714 | |
| Anago of Greater Cincinnati | 20 SW 27th Avenue | Suite 300 | Pompano Beach | FL | 33069 | |
| Analytical Boost, Inc | 5202 SW Blaire Mont Rd | | Bentonville | AR | 72713 | |
| Anchor Heating & Air Co., LLC | 6556 Adair Street | | Douglasville | GA | 30134 | |
| Animal Remover LLC | PO Box 3 | | Ross | OH | 45061 | |
| Anovys LLC | 2528 Dolly Ridge Rd | | Birmingham | AL | 35243 | |
| Anther Labs, LLC | 652 Halsey St | Apt. 2 | Brooklyn | NY | 11233 | |
| Anthony Marano Co Atlanta LLC | 4322 Moreland Ave | | Conley | GA | 30294 | |
| Applied Products Inc. | 6035 Baker Road | | Minnetonka | MN | 55391 | |
| AppWrap LLC | AppWrap LLC | 1925 Century Park E, Ste 1700 | Los Angeles | CA | 90067 | |
| AquaPhoenix Scientific LLC | 860 Gitts Run Road | | Hanover | PA | 17331 | |
| Arbon Equipment Corp. dba Rite-Hite Corp | 25464 Network Place | | Chicago | IL | 60673 | |
| ARC3 | 1660 US Highway 301 South | P.O. Box 1708 | Dunn | NC | 28334 | |
| Architectural Aluminum Products Co. Inc | 1290 Aviation Blvd. | | Hebron | KY | 41048 | |
| Arizona Corporation Commission | 1300 W. Washington Street | | Phoenix | AZ | 85007-2929 | |
| Arizona Department of Revenue | P.O. Box 29010 | | Phoenix | AZ | 85038-9010 | |
| Arizona Department of Revenue | P.O. Box 29079 | | Phoenix | AZ | 85038-9079 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038-9085 | |
| Arkansas Dept of Finance and Admin | Corporation Income Tax Section | P.O. Box 919 | Little Rock | AR | 72203-0919 | |
| Arkansas Dept. of Finance and Admin | Sales and Use Tax Section | | Little Rock | AR | 72201 | |
| Arnold Refrigeration Inc | 1122 North Cherry Street | | San Antonio | TX | 78202 | |
| Associated Agencies Inc | 1701 Golf Road Suite 3-700 | | Rolling Meadows | IL | 60008 | |
| Associated Insurance and | Risk Management Advisors | 1434 Vine Street, 5th Floor | Cincinnati | OH | 45202 | |
| Assured Telematics Inc | 4920 W Cypress Street, Suite 104 | PMB5053 | Tampa | FL | 33607 | |
| AT&T | 208 S. Akard Street | | Dallas | TX | 75202 | |
| Atlas Machine & Supply Inc | 7000 Global Drive | | Louisville | KY | 40258 | |
| ATT Corp | 208 S. Akard Street | | Dallas | TX | 75202 | |
| Aviation & Occupational Medicine | 6900 E 47th Avenue Drive | Suite 100 | Denver | CO | 80216 | |
| AWAIR | 315 Montgomery Street, 10th Floor | | San Francisco | CA | 94104 | |
| Azzule Systems of California LLC | 3030 Industrial Pkwy | | Santa Maria | CA | 93455 | |
| B & W Quality Growers | 7798 County Road 512 | | Fellsmere | FL | 32948 | |
| Bakerfield Solutions | 550 Congressional Blvd Ste 115 #1007 | | Carmel | IN | 46032 | |
| BAL Industrial Holdings LLC | BAL 2070 Anvil Industrial Owner LLC | 233 S. Wacker Drive, Ste 4700 | Chicago | IL | 60606 | |
| Balthus BGA Midwest LLC | 1466 Bel Air Road | | Los Angeles | CA | 90077 | |
| Bank of America NA | Bank of America Leasing and Capital LLC | 600 Peachtree St NE 11th Floor | Atlanta | GA | 30308 | |
| Barron Peck Bennie & Schlemmer Co. LPA | 3074 Madison Road | | Cincinnati | OH | 45209 | |
| BDO USA LLP | 5300 Patterson Avenue SE, Suite 100 | | Grand Rapids | MI | 49512 | |
| Bearcom Operating LLC | 4009 Distribution Drive | Suite 200 | Garland | TX | 75041 | |
| Becker Pumps Corporation | 100 E Ascot Lane | | Cuyahoga Falls | OH | 44223 | |
| Bedford Industries | 1659 Rowe Avenue PO Box 39 | | Minneapolis | MN | 55485 | |
| Bellpark Horticulture | Unit 120 - 19288 - 22 Ave | | Surrey | BC | V3S 3S6 | Canada |
| Belmark Inc | 600 Heritage Road | | De Pere | WI | 54115 | |
| Belt Shop Inc. | 1941 Chespark Dr. | | Gastonia | NC | 28052 | |
| Benesch Friedlander Coplan Aronoff LLP | 200 Public Square | | Cleveland | OH | 44114 | |
| Berger Horticultural Products Ltd | 8822 Texas Highway 19N | | Sulphur Springs | TX | 75482 | |
| Berkeley Insurance Company | 475 Steamboat Road | | Greenwich | CT | 06830 | |
| Bert's Office Trailers Inc | 1143 East Main St | | El Cajon | CA | 92021 | |
| BETCO Scaffolds | Builders Equipment and Tool Company | 3838 N Sam Houston Pkwy E Suite 350 | Houston | TX | 77032 | |
| Bexar County Tax Assessor Collector | PO Box 2903 | | San Antonio | TX | 78299-2903 | |
| Bexar County Tax Assessor-Collector | P.O. Box 839950 | | San Antonio | TX | 78283-3950 | |
| BFG Supply Co | 14500 Kinsman Road | | Burton | OH | 44021 | |
| BGR Label | P.O. Box 32160 | Department #142 | Louisville | KY | 40232 | |
| Big Chief Supply LLC | 5150 Big Chief Drive | | Cincinnati | OH | 45227 | |
| Biobee USA, Inc | 59 Murray Street Unit A | | Rahway | NY | 07065 | |
| Black Hills Energy | P. O. Box 6001 | | Rapid City | SD | 57709-6001 | |
| Blackhawk Equipment Corp | 5295 Vivian Street | | ARVADA | CO | 80002 | |
| Blands Mechanical LLC | 8915 W 800 N | | Indianapolis | IN | 46259 | |
| Blauch Brothers Inc | 11 Chicago Ave | PO Box 1092 | Harrisonburg | VA | 22802 | |
| Bloemteknik Limited | Sophia House Cathedral Road | | Cardiff | | CF11 9LJ | UK |
| Blue Ridge Bank | 1801 Bayberry Court | | Richmond | VA | 23226 | |
| BlueTriton Brands Inc | PO Box 85 | | Louisville | KY | 40285-6680 | |
| BMW Of Cincinnati North | PO Box 9001065 | | Louisville | KY | 40290-1065 | |
| Boll Filter Corporation | 226356 Venture Drive | | Novi | MI | 48375 | |
| Bolners Fiesta Products Inc | 426 Menchaca Street | | San Antonio | TX | 78207 | |
| Boone County Fiscal Court | P.O. Box 835 | | Burlington | KY | 41005-0835 | |
| Boone County Occupational License | PO Box 960 | | Butlington | KY | 41005-0960 | |
| Boone County Sheriff's Office | 3000 Conrad Lane | P.O. Box 198 | Burlington | KY | 41005 | |
| Bosman Van Zaal BV | Brazilielaan 4 | | Aalsmeer | | 1432 DG | Netherlands |
| Boston Aircontrols Inc | 8 A Street | | Burlington | MA | 01803 | |
| Briggs Industrial Solutions Inc | 10540 N Stemmons Fwy | | Dallas | TX | 75220 | |
| Brodasi DBA Dosner Organic Farms | 6480 Corvette Street | | Los Angeles | CA | 90040 | |
| Brookside Laboratories | 200 White Mountain Drive | | New Bremen | OH | 45869 | |
| Broudy Cindy Lane LLC | 228 W. Carrillo St. Ste C | | Santa Barbara | CA | 93101 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bunzl | Bunzl Southeast Region | | Atlanta | GA | 30384 | |
| Butler County Treasurer | 315 High Street | | Hamilton | OH | 45011 | |
| BWI Companies Inc | PO Box 990 | | Nash | TX | 75569 | |
| Calalu LLC | dba California Specialty Farms | 2421 East 16th Street | Los Angeles | CA | 90021 | |
| Calibration Technologies, Inc. | 920 North Tradewinds Parkway | | Columbia | MO | 65201 | |
| California Dept. of Food and Agriculture | State Organic Program, 1220 N Street | | Sacramento | CA | 95814 | |
| California Dept. of Tax and Fee Admin | P.O. Box 942879 | | Sacramento | CA | 94279-0001 | |
| California Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0500 | |
| California Franchise Tax Board | Withholding Srvc Compliance MS F182 | P.O. Box 942867 | Sacramento | CA | 94267-0651 | |
| Calpine Containers Inc | P.O.Box 894897 | | Los Angeles | CA | 90189-4897 | |
| Capcorp | Conveyor Aggregate Products Corp | 10500 N Stemmons Frwy | Dallas | TX | 75220 | |
| Cargo Data | 1502 Eastman Ave | Suite A | Ventura | CA | 93003 | |
| Carolina Handling LLC | 4835 Sirona Dr Suite 100 | | Charlotte | NC | 28273 | |
| Caruso | 3465 Hauck Road | | Cincinnati | OH | 45241 | |
| Castellini Holding Co LLC | 2 Plum Street | | Wilder | KY | 41076 | |
| Catapult Print and Packaging LLC | 5945 Hazeltine National Drive | | Orlando | FL | 32822 | |
| CBT COMPANY | 5500 Ridge Avenue | | Cincinnati | OH | 45213 | |
| CCOF Certification Services LLC | 2155 Deleware Ave., Ste 150 | | Santa Cruz | CA | 95060 | |
| CEA Alliance | 3611 Oval Drive | | Alexandria | VA | 22305 | |
| Chemicals Inc. USA | 270 Osborne Drive | | Fairfield | OH | 45014 | |
| CHO America/C.H.O. Amerique Inc. | 7544 Ch De La Cote-de-Liesse Rd. | | Saint-Laurent | QC | H4T 1E7 | Canada |
| CI486 Tolleson LLC | c/o Cohen Asset Management Inc. | PO Box 24710 | Los Angeles | CA | 90024 | |
| Cigna Health and Life Insurance Company | 900 Cottage Grove Rd | Routing C6TAX | Hartford | CT | 06152 | |
| Cincinnati Insurance Companies | 6200 South Gilmore Road | | Fairfield | OH | 45014 | |
| Cincinnati International Wine Festival | 3716 Montgomery Rd | Ste A | Cincinnati | OH | 45207 | |
| Cincinnati Kosher | 2445 A Section Road | | Cincinnati | OH | 45237 | |
| Cintas Corporation | PO Box 631025 | | Cincinnati | OH | 45263-1025 | |
| Circana Inc | 203 North LaSalle Street, Suite 1500 | | Chicago | IL | 60601 | |
| Citizens Energy Group | 2020 N. Meridian Street | | Indianapolis | IN | 46202 | |
| City of Aurora | Business Licensing Office | 15151 E. Alameda Parkway, Suite 1100 | Aurora | CO | 80012 | |
| City of Aurora | Tax & Licensing Division | 15151 E. Alameda Parkway | Aurora | CO | 80012 | |
| City of Cincinnati | Income Tax Division | P.O. Box 634580 | Cincinnati | OH | 45263-4580 | |
| City of Covington | Finance Department | 20 West Pike Street | Covington | KY | 41011 | |
| City of Hamilton | 345 High Street | | Hamilton | OH | 45011 | |
| City of Hamilton Finance Department | 345 High St | Suite 7 | Hamilton | OH | 45011 | |
| City of Hamilton Utilities | PO Box 5003 | | Hamilton | OH | 45012 | |
| City of Jefferson | | | Jefferson | GA | | |
| City of Kansas City, | Missouri, Revenue Division | P.O. Box 843956 | Kansas City | MO | 64184-3956 | |
| City of Marysville | 501 Delta Avenue | | Marysville | WA | 98270 | |
| City of Mason Tax Office | 6000 Mason-Montgomery Road | | Mason | OH | 45040 | |
| City of Richmond, Indiana | City Controller's Office / City Clerk | 50 North 5th Street | Richmond | IN | 47374 | |
| City of Toccoa | 92 North Alexander Street | | Toccoa | GA | 30577 | |
| City Public Service Board (CPS Energy) | 500 McCullough Ave | | San Antonio | TX | 78215 | |
| CLARIVATE IP SERVICES LLC | CPA GLOBAL (IPAN) LLC | 789 E Eisenhower Parkway | Ann Arbor | MI | 48108 | |
| Clayton County Board of Tax Assessors | P.K. Dixon Annex 3, 4th Floor | 121 S. McDonough Street | Jonesboro | GA | 30236 | |
| Client Service Builders, Inc. | 1455 Calle Alamo | | Thousand Oaks | CA | 91360 | |
| Colony Insurance Company | P.O. Box 469012 | | San Antonio | TX | 78246 | |
| Colorado Department of Revenue | 1351 5th Street | Suite 101 | Denver | CO | 80261-0013 | |
| Colorado Department of Revenue | | | Denver | CO | 80261-0008 | |
| Colorado Dept. of Labor and Employment | Unemployment Insurance Employer Services | P.O. Box 8789 | Denver | CO | 80201-8789 | |
| Colorado State University | 55 S Howes Street | | Fort Collins | CO | 80523-6003 | |
| Comcast Cable Communications Mgmt LLC | One Comcast Center | | Philadelphia | PA | 19103 | |
| Comdata | PO Box 100647 | | Atlanta | GA | 30384-0647 | |
| Comdata Transportation Service | PO Box 100647 | | Atlanta | GA | 30384-0647 | |
| Commissioner of Taxation and Finance | PO Box 5520 | | Binghamton | NY | 13902-5520 | |
| Commodity Forwarders Inc | PO Box 894925 | | Los Angeles | CA | 90189 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Complete Care of VA | 8112 Zachary Taylor Hwy | | Unionville | VA | 22567 | |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | Annapolis | MD | 21411 | |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 1829 | Annapolis | MD | 21404 | |
| Concentra Medical Centers-GA | PO Box 82730 | | Hapeville | GA | 30354 | |
| Connecticut Dept. of Revenue Services | 450 Columbus Boulevard, Suite 1 | | Hartford | CT | 06103 | |
| Continental Western Corporatio | 1232 Andover Park West | | Seattle | WA | 98188-3908 | |
| Copeland Cold Chain LP | DBA Cargo Solutions | 6223 N Discovery Way, Suite 120 | Boise | ID | 83713 | |
| Core Impact | 1347 Custar Avenue | | CIncinnati | OH | 45208 | |
| Corporation Service Company dba CSC | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Coupa Software Incorporated | 950 Tower Lane 20th Floor | | Foster City | CA | 94404 | |
| Craftsman Chemical | 245 Advanced Dr. | | Springboro | OH | 45066 | |
| CRandR Incorporated | PO Box 7096 | | Pasadena | CA | 91109-9952 | |
| Crea-Tech | Brazilielaan 4 | | Aalsmeer | | 1432 DG | Netherlands |
| Crop King | 134 West Drive | | Lodi | OH | 44254 | |
| Cross Country Consulting Holdings Inc | 1600 Tysons Blvd. Suite 1100 | | McLean | VA | 22102 | |
| Crown Lift Trucks | 44 S Washington St. | | New Bremen | OH | 45869 | |
| Crown Staffing | 707 Park Meadow Road | | Westerville | OH | 43081 | |
| CSC | 6802 Paragon Place, Suite 350 | | Richmond | VA | 23230 | |
| CSC Leasing Co | 6802 Paragon Place, Suite 350 | | Richmond | VA | 23230 | |
| CTL Scientific Supply Corp | 1016 Grand Boulevard | | Deer Park | NY | 11729 | |
| Culpeper County Revenue Commissioner | P.O. Box 1807 | 151 N. Main St., Suite 201 | Culpeper | VA | 22701 | |
| Custom Electrical Contractors Inc | 210 Bryant Street | | Denver | CO | 80219 | |
| D&L Pallets Inc | P.O. Box 279 | | Hull | GA | 30647 | |
| Daikin Applied Americas Inc | Daikin Applied | | Chicago | IL | 60673 | |
| DandL Pallets Inc | P.O. Box 279 | | Hull | GA | 30647 | |
| David Arreola | dba K and C Specialties Inc | 1311 Wholesale St. | Los Angeles | CA | 90021 | |
| Daymon Worldwide Inc | PO Box 3801 | | Carol Stream | IL | 60132 | |
| DeBra-Kuempel | PO Box 701620 | | Cincinnati | OH | 45270-1620 | |
| Decennial SC LLC | 120 N Racine | Suite 200 | Chicago | IL | 60607 | |
| Decennial SC, LLC | 120 N Racine | Suite 200 | Chicago | IL | 60607 | |
| Decennial TX LLC | 120 North Racine Avenue | | Chicago | IL | 60607 | |
| Decennial TX, LLC | 120 N Racine | Suite 200 | Chicago | IL | 60607 | |
| Delaware Division of Corporations | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | |
| Delaware Division of Revenue | Corporate Returns | P.O. Box 2044 | Wilmington | DE | 19899-2044 | |
| Delaware Secretary of State | PO Box 5509 | | Binghamton | NY | 13902-5509 | |
| Dell Marketing L.P. | C/O Dell USA L.P. | PO Box 643561 | Pittsburgh | PA | 15264-3561 | |
| Delta Track, Inc. | 1236 Doker Drive | | Modesto | CA | 95351 | |
| Dept of Commerce & Consumer Affairs, | Business Registration Division | P.O. Box 40 | Honolulu | HI | 96810 | |
| Design Group Facility Solutions, Inc. | 5 Chenell Dr. Box 3 | | Concord | NH | 03301 | |
| DEX Imaging/TIAA Bank | P.O. Box 17299 | | Clearwater | FL | 33762-0299 | |
| DHL | 16592 Collections Center Drive | | Chicago | IL | 60693 | |
| Digi-Key Corporation/DigiKey Electronics | 701 Brooks Avenue South | | Thief River Falls | MN | 56701 | |
| DiMare Fresh, Inc. | 4629 Diplomacy Road | | Fort Worth | TX | 76155 | |
| Dominion VA Power | PO Box 26543 | | Richmond | VA | 23290 | |
| DoMyOwn.com | 1340 Treat Blvd Ste 600 | | Walnut Creek | CA | 94597 | |
| Doran Transfer & Rigging Company | P O Box 14249 | | Cincinnati | OH | 45250-0249 | |
| Dorner Mfg Corp | 975 Cottonwood Avenue | | Hartland | WI | 53029 | |
| Douglas Machine Corporation | 4500 110th Avenue North | | Clearwater | FL | 33762 | |
| DR Controls LLC | 500 Mountain Drive | | Pearisburg | VA | 24134 | |
| Dream Foods International LLC | 15645 Computer Lane | | Huntington Beach | CA | 92649 | |
| Dreier Industries | 5142 Duff Drive | | CIncinnati | OH | 45246 | |
| Duane Morris | 30 South 17th Street | | Philadelphia | PA | 19013-4196 | |
| DuBois Chemicals | 2659 Solution Center | | Chicago | IL | 60677 | |
| Duke Energy - Anderson SC | 550 South Tryon Street | | Charlotte | NC | 28202 | |
| Duke Energy - Este | PO Box 1326 | | Charlotte | NC | 28201-1326 | |
| Duke Energy Kentucky, Inc. | 400 South Tryon | Mail Code ST31-HVB | Charlotte | NC | 28202 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| DuraServ Corp | 8555 NE Loop 410 | Suite 110 | San Antonio | TX | 78219 | |
| Dynasty Fresh International | 5112 Shearin Avenue | | Los Angeles | CA | 90041 | |
| EasyPak, LLC | 24 Jytek Drive | | Leominster | MA | 01453 | |
| Ecolab USA Inc. | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Ecopromt USA Inc | 3156 N Valley Pike | | Harrisonburg | VA | 22802 | |
| Edgewood Partners Insurance Center | 1140 Avenue of Americas | 8th Fl | New York | NY | 10036 | |
| EJ Harrison and Sons Inc | PO Box 4009 | | Ventura | CA | 93007 | |
| ELECTRIC MOTOR SALES & SERVICE INC | 1640 North Valley Pike | | Harrisonburg | VA | 22802 | |
| Elfego R Bautista Nicolas | JB Builders, LLC 845 Lacey Spring Rd | | Harrisonburg | VA | 22802 | |
| ElitAire LLC | 11325 Reed Hartman Highway | Suite 100 | Cincinnati | OH | 45241 | |
| Ellis County Tax Assessor-Collector | 302 N. Monroe St. | P.O. Drawer 188 | Waxahachie | TX | 75165 | |
| Elwood Staffing Services Inc | PO Box 1024 | | Columbus | IN | 47202-1024 | |
| Emily Hill Inc. | 1301 Horseshoe Ranch Dr. | | Leander | TX | 78641 | |
| Emmaville Acres LLC | 1890 B/C/D E. Emma Ave. | | Springdale | AR | 72764 | |
| Emmi Roth USA, Inc | 5525 Nobel Drive, Suite 100 | | Fitchburg | WI | 53711 | |
| Empire Marketing Strategies, Inc. | 11243 Cornell Park Drive | | Cincinnati | OH | 45242 | |
| Employee Family Protection Inc | 90 Kreiger Lane | | Glastonbury | CT | 06033 | |
| Endurance American Specialty Insurance | Sompo | 4 Manhattanville Road, 3rd Floor | Purchase | NY | 10577 | |
| Enza Zaden USA | 7 Harris Place | | Salinas | CA | 93901 | |
| Equipment Depot Ohio, Inc. | 4310 Rossplain Road | | Cincinnati | OH | 45236-1208 | |
| Equitable Food Initiative | 200 Massechusetts Ave NW Suite 700 | | Washington | DC | 20001 | |
| Ernst & Young US LLP | P. O. Box 640382 | | Pittsburgh | PA | 15264-0382 | |
| Estes Express Lines | 3901 West Broad St | | Richmond | VA | 23230 | |
| Eurofins Central Analytical Laboratories | 2219 Lakeshore Drive Suite 500 | | New Orleans | LA | 70122 | |
| Eurofins Microbiology Laboratories, Inc. | 2200 Rittenhouse Street, Ste 175 | | Des Moines | IA | 50321 | |
| Eurofins Rapid Microbiology Lab LLC | 343 West Main Street | | Leola | PA | 17540 | |
| Exordium I LLC | 128 Ridge Trail Street | | San Antonio | TX | 78232 | |
| Express Employment Professionals | P.O. Box 945434 | | Atlanta | GA | 30394 | |
| Express Seed Company | 51051 US HWY 20 | | Oberlin | OH | 44074 | |
| Extinguisher Sales and Service | 990 N. Liberty St. | | Harrisonburg | VA | 22802 | |
| eZCom Software Inc. | 25 Rockwood Place | Suite 420 | Engelwood | NJ | 07631 | |
| Factbird Inc | 1 High Street Court, Suite 2 | | Morristown | NJ | 07960-6861 | |
| Faith Technologies Inc | PO Box 260 | | Menasha | WI | 54952 | |
| Federal Communications Commission | Office of General Counsel | 445 12th Street, S.W. | Washington | DC | 20554 | |
| Federal Motor Carrier Safety Admin | 1200 New Jersey Avenue SE | | Washington | DC | 20590 | |
| FedEx | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Ferguson Cincinnati | PO Box 100286 | | Atlanta | GA | 30384-0286 | |
| Ferguson US Holdings, INC. | 751 Lakefront Commons | | Newport News | VA | 23606 | |
| FHU KAMA Magdalena Kozłowska | ul Sabaly 20/8 | | Warsaw | | 02-174 | Poland |
| Fifth Third Bank, National Association | 38 Fountain Square Plaza/ MD1090U4 | John Gray | Cincinnati | OH | 45202 | |
| Firmex Corp | 110 Spadina Ave #700 | | Toronto | ON | M5V 2K4 | |
| First Insurance Funding | 450 Skokie Blvd | Ste 1000 | Northbrook | IL | 60062-7917 | |
| Fisher Scientific Company LLC | 300 Industry Drive | | Pittsburg | PA | 15275 | |
| Five Star Breaktime Solutions | 412 East 10th Street | Suite 108 | Chattanooga | TN | 37403 | |
| Flexpack | 137 Commerce Dr | | Loveland | OH | 45140 | |
| Flier Systems USA Inc | 3939 Royal Drive, Suite 131 | | Kennesaw | GA | 30144 | |
| Florida Department of Revenue | 5050 W Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| Food Recycling Solutions, LLC | 13935 Pyramid Drive | | Rogers | AR | 72758 | |
| Fortner Plumbing LLC | Fortner Plumbing LLC | | Starr | SC | 29684 | |
| Fortress Technology Inc. | 51 Grand Marshall Drive | | Toronto | ON | M1B 5N6 | CANADA |
| Founders Series of Lockton Companies | 444 W 47th Street, Suite 900 | | Kansas City | MO | 64112 | |
| Frankie Covarrubia | Cova Waste and Recycling Solutions LLC | | San Antonio | TX | 78223 | |
| Fresh Grown Farms LLC | 2475 Paseo de las Americas | STE 1014 | San Diego | CA | 92154 | |
| Fresh Hemp Foods LTD | 69 Eagle Drive | | Winnipeg | MB | R2R 1V4 | Canada |
| FreshOne Distribution Services LLC | 4001 Adler Drive, Suite 200 | | Dallas | TX | 75211 | |
| Furman Foods, Inc. | 770 CANNERY ROAD | | NORTHUMBERLAND | PA | 17857 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Gaines Mechanical LLC | PO Box 5345 | | Anderson | SC | 29623 | |
| Garage Door Doctor LLC | 1725 South Franklin Road | Suite B | Indianapolis | IN | 46236 | |
| General Atlantic (ACR), L.P. | Park Avenue Plaza | 55 East 52nd Street, 33rd Floor | New York | NY | 10055 | |
| General Sales of VA Inc | PO Box 12726 | | Roanoke | VA | 24028 | |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | Atlanta | GA | 30374-0397 | |
| Georgia Department of Revenue | P.O. Box 105296 | | Atlanta | GA | 30348-5296 | |
| Georgia Department of Revenue | Taxpayer Services Division | PO Box 740321 | Atlanta | GA | 30374-0321 | |
| Georgia Power | 241 Ralph McGill Blvd | | Atlanta | GA | 30308-3374 | |
| Gibson, Dunn & Srutcher LLP | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| Gillem Logistics Center | Building 400/500, LLC | 28 State Street, 10th Floor | Boston | MA | 02109 | |
| GitHub Inc | 88 Colin P Kelly Jr. Street | | San Francisco | CA | 94107 | |
| Glenwood Electric Inc. | 12250 Chandler Drive | | Walton | KY | 41094 | |
| Global Charter Services dba BusBank | 939 West North Avenue, Suite 750 | | Chicago | IL | 60642 | |
| Global Equipment Company Inc | 29833 Network Place | | Chicago | IL | 60673-1298 | |
| Glory Herb Hawaii LLC | Mililani HI | | Mililani | HI | 96789 | |
| GoEngineer LLC | 739 E Fort Union Blvd | | Midvale | UT | 84047 | |
| Gourmet Xpress LLC | 4845 W Royal Ln | Suite 100A | Irving | TX | 75063 | |
| Government of the District of Columbia | Office of Tax and Revenue | 1101 4th Street, SW | Washington | DC | 20024 | |
| Grainger | 2310 NC Hwy 801 North | | Mocksville | NC | 27028 | |
| Grayson Central Appraisal District | 512 N. Travis Street | | Sherman | TX | 75090 | |
| Grayson County Tax Office | Bruce Stidham, Tax A/C | 100 W Houston St | Sherman | TX | 75090 | |
| Greater Hamilton Chamber of Commerce | 201 Dayton St | | Hamilton | OH | 45011 | |
| Green Blue Institute dba GreenBlue | 600 East Water Street, Suite C | | Charlotte | NC | 22902 | |
| Green Harvest Sales LLC | 27320 County Road 835 | | Clewiston | FL | 33440 | |
| Green Nature Marketing | 1255 Spangler Road | | Fairborn | OH | 45324 | |
| Griffin Greenhouse Supplies | 1619 Main St. | PO Box 36 | Tewksbury | MA | 01876-0036 | |
| GroundsPRO LLC | 9405 Sutton Place | | West Chester | OH | 45011 | |
| GroundSystems, Inc. | 11315 Williamson Rd | | Blue Ash | OH | 45241 | |
| Growers 6As Import Produce | Carrera 7 # 155 C - 20, Oficina 2709 | Edificio North Point, Torre E | Bogota | D.C. | 100131 | Colombia |
| GrowSafe Solutions LLC | 2003 Morris Ave Unit 417 | | Union | NJ | 07083 | |
| Hach Company | 2207 Collections Center Dr | | Chicago | IL | 60693 | |
| Hale Trailer Brake and Wheel Inc | PO Box 1400 | | Voorhees Township | NJ | 08043 | |
| Hamill Agricultural Processing Sol Inc. | 4795 Kent Ave. | | Niagara Falls | ON | L2H 1J5 | CANADA |
| Hamilton County Treasurer | 138 East Court Street, Room 402 | | Cincinnati | OH | 45202 | |
| Hanna Instruments, Inc. | 584 Park East Drive | | Woonsocket | RI | 02895 | |
| Hannah Jupiter | 3868 Hickory Rd | | Canton | GA | 30115 | |
| Hansaloy LLC | 820 W 35th Street | | Davenport | IA | 52806 | |
| Harrington Industrial Plastics LLC | PO Box 676273 | | Dallas | TX | 75267-6273 | |
| Harris Central Appraisal District | P.O. Box 920975 | | Houston | TX | 77292-0975 | |
| Hart County Tax Assessors | P.O. Box 810 | | Hartwell | GA | 30643 | |
| Hartford Financial Services Group Inc | One Hartford Plaza | | Hartford | CT | 06155 | |
| Harvest Right LLC | 2320 North 2200 West | | Salt Lake City | UT | 84116 | |
| Hawaii Department of Taxation | P.O. Box 1730 | | Honolulu | HI | 96806-1730 | |
| Hawaii Dept of Labor Indus. Rel. | Unemployment Insurance Division | 830 Punchbowl Street, Room 437 | Honolulu | HI | 96813 | |
| Haynes Mechanical Systems Inc | 5700 S Quebec St, Suite 210 | | Greenwood Village | CO | 80111 | |
| Hays Electrical Services Inc | 411 N Sam Houston Pkwy E Suite 600 | | Houston | TX | 77060 | |
| Heat Transfer Solutions Inc | 3350 Yale Street | | Houston | TX | 77018 | |
| Helena Agri-Enterprises, LLC | 225 Schilling Blvd | Ste 300 | Collierville | TN | 38017 | |
| Helix Packaging Inc | 1555 Bonhill Road | | Mississaug | ON | L5T 1Y5 | CANADA |
| Highland Precision Agriculture LLC | 590 NW 3rd Street | | Mulberry | FL | 33860 | |
| Hill Brush Inc | 388 Lexington Ave 4th Floor | PMB 277 | New York | NY | 10016 | |
| HireRight | 100 Centerview Drive | Suite 300 | Nashville | TN | 37214 | |
| Hoffman Mechanical Solutions Inc | P.O. Box 77319 | | Greensboro | NC | 27417 | |
| Hogan | 2150 Schuetz Rd | Suite 210 | St. Louis | MO | 63146 | |
| Hogan Truck Leasing, Inc (Rental) | 2150 Schuetz Rd | Suite 210 | St. Louis | MO | 63146 | |
| Holland & Knight LLP | 263 Tresser Blvd. # 1400 | Evan Seideman | Stamford | CT | 06901 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Holtzman Propane LC | 5534 Main St | PO Box 85 | Mount Jackson | VA | 22842 | |
| Home State Protective Services | 250 East Fifth Street, 15th Floor | | Cincinnati | OH | 45202 | |
| Horizon Credit II LLC | 12 Farmington Ave | | Farmington | CT | 06032 | |
| Horizon Funding Trust 20221 | 312 Farmington Avenue | | Farmington | CT | 06032 | |
| Horizon Secured Loan Fund I LLC | 312 Farmington Avenue | | Farmington | CT | 06032 | |
| Horizon Technology Finance | 312 Farmington Avenue | | Farmington | CT | 06032 | |
| Horizon Technology Finance Corp | 312 Farmington Avenue | | Farmington | CT | 06032 | |
| Horizon Technology Finance Corporation | 312 Farmington Ave. | | Farming | CT | 06032 | |
| Hort Americas | 2801 Renee St | | Bedford | TX | 76021 | |
| HSB Specialty Insurance Company | One State Street | P.O. Box 5024 | Hartford | CT | 06102-5024 | |
| Hubbard Run Holdings LLC | PO Box 28 | | Elkwood | VA | 22718 | |
| Hummel Group Inc. | 461 Wadsworth Rd. | PO Box 3 | Orrville | OH | 44667 | |
| Hydro Ag Systems | 53-901 Hwy 11 | | Coachella | CA | 92236 | |
| HYG Financial Services | 800 Walnut Street | | Des Moines | IA | 50309 | |
| HYG Financial Services Inc | 800 Walnut Street | | Des Moines | IA | 50309 | |
| Hygiena LLC | 941 Avenida Acaso | | Camarillo | CA | 93012 | |
| HYGIENA LLC | 941 Avenida Acaso | | Camarillo | CA | 93012 | |
| Icon & Company | PO Box 528 | | Miamitown | OH | 45041-0528 | |
| iDeals Solutions Group/Dealigence Inc. | 815 N Royal Street | Suite 202 | Alexandria, VA | VA | 22314 | |
| ifm efector, Inc. | 1100 Atwater Drive | | Malvern | PA | 19355 | |
| Ignite Marketing LLC | 15 E Court Street, Unit 1 | | Cincinnati | OH | 45202 | |
| Illinois Department of Revenue | Corporate Income Tax | P.O. Box 19048 | Springfield | IL | 62794-9048 | |
| Illinois Department of Revenue | Sales Tax Exemption Section 3-520 | 101 West Jefferson Street | Springfield | IL | 62702 | |
| Imaginit Technologies | 11201 DOLFIELD BLVD. STE. 112 | | Owings Mills | MD | 21117 | |
| Imperial PFS | 1055 Broadway | 11th Floor | Kansas City | MO | 64105-1575 | |
| Indeed Inc | 177 Broad Street | | Stamford | CT | 06901 | |
| Indiana Department of Revenue | P.O. Box 7231 | | Indianapolis | IN | 46207-7231 | |
| Indiana Department of Revenue | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | Indianapolis | IN | 46204 | |
| Indianapolis Power and Light Company | PO Box 110 | | Indianapolis | IN | 46206 | |
| Industrial Drives and Electric Inc | 571 Elbert St | | Elberton | GA | 30635 | |
| Information Consulting Group | 1339 Murrays Loch Pl NW | | Kennesaw | GA | 30152 | |
| Infusion Upstate NY Inc | 2928 Walden Ave | | Depew | NY | 14043 | |
| Inmar Brand Solutions, Inc. | 635 Vine Street | | Winston Salem | NC | 27101 | |
| Instrumart LLC | 35 Green Mountain Drive | | South Burlington | VT | 05403-7824 | |
| Interim Borrego Springs Watermaster | 25 Edelman | Suite 120 | Irvine | CA | 92618 | |
| Interlube Corporation | 46 Baker Avenue | | Cincinnati | OH | 45212 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plaza, Room 1150 | Baltimore | MD | 21201 | |
| Internal Revenue Service | P.O. BOX 7346 | | Philadelphia | PA | 19114 | |
| International Financial Services Corp | 1113 S. Milwaukee Ave. | Suite 301 | Libertyville | IL | 60048 | |
| International Paper Company | 6400 Poplar Avenue | | Memphis | TN | 38197 | |
| Interstate Chemical Co Inc. | 2797 Freeland Road | | Hermitage | PA | 16148-0210 | |
| intY USA, Inc./Channel Source | 6 Logue Court | | Greenville | SC | 29615 | |
| Iowa Department of Revenue | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | |
| Iron Mountain | PO Box 27128 | | New York City | NY | 10087 | |
| ISO Group USA Inc | Middelkampseweg 9 | 5311 PC | Gameren | | | Netherlands |
| iTrade Network, Inc. | PO Box 935209 | | Atlanta | GA | 31193-5209 | |
| Jackson Tidus A Law Corporation | 2030 in Street, Ste 1200 | | Irvine | CA | 92614 | |
| James David Sarco | 12130 Mountain Valley Road | | Harrisonburg | VA | 22802 | |
| Jasa Packaging Solutions, Inc. | 7429 Whitepine Road | | Richmond | VA | 23237 | |
| JB Builder | 1974 Summers Lane | | Rockingham | VA | 22802 | |
| JEAR Logistics LLC | 3409 Salterbeck Street | | Mount Pleasant | SC | 29466 | |
| Jiffy | 5401 Baumhart Rd Suite B | | Lorain | OH | 44053 | |
| JJ Keller and Associates Inc | PO Box 735492 | | Chicago | IL | 60673 | |
| Johnny's Selected Seeds | 955 Benton Avenue | | Winslow | ME | 04901 | |
| Johnson-Nash Metal Product | 9265 Seward Road | | Fairfield | OH | 45014 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| KBC Specialty Seeds | 353 Hayes Branch Road | | Afton | VA | 22920 | |
| Keens Storage Trailers and Cont LLC | PO Box 2334 | | Harrisonburg | VA | 22801 | |
| Keens Trailers Ltd | PO Box 2334 | #N/A | Harrisonburg | VA | 22801 | |
| Kendall Electric Inc. | 5101 S. Sprinkle Road | | Portage | MI | 49002 | |
| Kentucky Department of Revenue | | | Frankfort | KY | 40620-0021 | |
| Kentucky Department of Revenue | Division of Sales and Use Tax | P.O. Box 181, Station 67 | Frankfort | KY | 40602-0181 | |
| Kentucky Department of Revenue | Withholding Tax Branch | P.O. Box 181, Station 57 | Frankfort | KY | 40602-0181 | |
| Kentucky Office of Unemployment Ins. | Mayo-Underwood Building | 500 Mero Street, 4th Floor | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | Dept of Housing, Elevator Inspection | 500 Mero St., 1st Floor | Frankfort | KY | 40601-1298 | |
| Kevala International LLC | 6902 Alissa Drive | | Rowlett | TX | 75089 | |
| Keyence Corporations of America | 669 River Drive | Suite 403 | Elmwood Park | NJ | 07407 | |
| Keystone Graphics Printing and Design | P O Box 68 | | Alexandria | KY | 41001 | |
| Kindly Collective Agency, LLC | 5935 W Pico Blvd. | Unit 513 | Los Angeles | CA | 90035 | |
| King County Department of Assessments | KSC-AS-0708 | 201 South Jackson Street | Seattle | WA | 98104 | |
| Knead the Recipe LLC | 8622 Sonora Pass | | Helotes | TX | 78023 | |
| Knight Ironworks | 105 Herd Ave | | Belton | SC | 29627 | |
| Koppert Biological Systems In | 1502 N. Old US 23 | | Howell | MI | 48843 | |
| Koppert Products | 1502 N. Old US 23 | | Howell | MI | 48843 | |
| Kroger | 2620 Elm Hill Pike | | Nashville | TN | 37214 | |
| Labels Direct, Inc. | 664 Trade Center Blvd. | | Chesterfield | MO | 63005 | |
| Labthink International Inc | 200 River's Edge Drive, Suite 1 | | Medford | MA | 02155 | |
| Lacerta Group, LLC | 360 Forbes Blvd | | Mansfield | MA | 02048 | |
| Landrum Earle Fortner Jr | PO Box 35 | | Starr | SC | 29684 | |
| Latitude Service Company, Inc. | 1500 North Oak Drive | | Plymouth | IN | 46563 | |
| Lauren Twigge Nutrition PLLC | 3549 Vinecrest Drive | | Dallas | TX | 75229 | |
| Lauren Wallace | 5610 Blake Lane | | Springdale | AR | 72762 | |
| Lauts Inc | 13084 Ball Road | | Mount Vernon | WA | 98273 | |
| Lawn Boss Inc | 3624 Davis Rd | | Indianapolis | IN | 46239 | |
| LexisNexis | 9443 Springboro Pike | | Miamisburg | OH | 45342 | |
| Lift Solutions Inc. | 14616 Shepard St. | | Omaha | NE | 68138 | |
| Liftone LLC | 440 E. Westinghouse Blvd | | Charlotte | NC | 28273 | |
| Limn Labs Inc | 550 S Watters Road, Ste 246 | | Allen | TX | 75013 | |
| Lincoln National Life Insurance Company | 1300 South Clinton Street | | Fort Wayne | IN | 46802 | |
| Linde Gas and Equipment Inc | 10 Riverview Drive | | Danbury | CT | 06810 | |
| Linkedin Corp | 1000 West Maude Avenue | | Sunnyvale | CA | 94085 | |
| Lion Industrial Properties, LP | Gateway 22 and 23/LIT Industrial LP | PO Box 6216 | Hicksville | NY | 11802-6216 | |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | PO Box 6216 | | Hicksville | NY | 11802-6216 | |
| LNP Custom LLC | PO Box 420252 | | Atlanta | GA | 30342 | |
| Louisiana Department of Revenue | Post Office Box 201 | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Department of Revenue | Taxpayer Compliance - SES | P.O. Box 4998 | Baton Rouge | LA | 70821-4998 | |
| Louisiana Dept of Revenue | PO Box 4969 | | Baton Rouge | LA | 70821-4969 | |
| LUMEN/Level 3 Communications LLC | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| M and P Transport | 7900 Tanners Gate Lane | | Florence | KY | 41042 | |
| M DOttavio Produce Inc | PO Box 535 | | Minotola | NJ | 08341 | |
| Madison Chemical Co Inc | 3141 Clifty Drive | | Madison | IN | 47250 | |
| Maine Revenue Services | Sales, Fuel & Special Tax Division | P.O. Box 1060 | Augusta | ME | 04332-1060 | |
| Maison Orphee | 905 Avenue Aalilee | | Quebec | QC | G1P 4G4 | CANADA |
| Mandlik andRhodes | Infortion Systems, Inc | | Barrington | IL | 60010 | |
| Marco Limited | Enterprise Way | | Edenbridge | | TN8 6HF | UK |
| Marion County Assessor's Office | City-County Building | 200 E. Washington Street, Suite 1360 | Indianapolis | IN | 46204 | |
| Marion County Treasurer | 200 East Washington Street | Suite 1001 | Indianapolis | IN | 46204-3318 | |
| Markem-Imaje Corporation | 150 Congress Street | | Keene | NH | 3431 | |
| Maryland Dept of Assessments and Tax | Personal Property Division | P.O. Box 17052 | Baltimore | MD | 21297-1052 | |
| Marysville Investment Partners LLC | PO Box 3884 | | Bellevue | WA | 98009 | |
| Massachusetts Department of Revenue | Contact Center | P.O. Box 7010 | Boston | MA | 02204 | |
| Matchbox Realty & Mgt Services Inc | 202 N Liberty St | Suite 101 | Harrisonburg | VA | 22802 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Matheson Tri-Gas, Inc. | Dept 347297 | P O Box 347297 | Pittsburgh | PA | 15251-4297 | |
| Matrix Sciences International Inc | 1061 Feehanville Dr. | | Mount Prospect | IL | 60056 | |
| McCloud | PO Box 13848 | | Reading | PA | 19612-3848 | |
| McCormick Equipment Co. | 112 Northeast Dr. | | Loveland | OH | 45140 | |
| McDonald Hopkins, LLC | 600 Superior Ave, E, Suite 2100 | | Cleveland | OH | 44114 | |
| MCKINNEY TRAILERS | MCKINNEY VEHICLE SERVICES, INC | 2601 Saturn St Ste 110 | Brea | CA | 92821 | |
| McMaster-Carr Supply Company | 600 N County Line Road | | Elmhurst | IL | 60126 | |
| MegaCorp Logistics LLC | 1011 Ashes Drive | | Wilmington | NC | 28405 | |
| Meridian Waste South Carolina LLC | dba Eco Waste | 5925 Carnegie Blvd Suite 370 | Charlotte | NC | 28209 | |
| METAL SUPERMARKETS CINCINNATI NORTH | 4766 Dues Drive, Unit C | | Cincinnati | OH | 45246 | |
| Mettler-Toledo International | 1900 Polaris Parkway | | Columbus | OH | 43240 | |
| Mettler-Toledo Process Analytics Inc | 900 Middlesex Turnpike Bldg 8 | | Billerica | MA | 01821 | |
| MH Equipment Company | 4469 Solutions Center | | Chicago | IL | 60677-4004 | |
| MH Logistics Corp dba MH Equipment Co | 4469 Solutions Center | | Chicago | IL | 60677-4004 | |
| Michael A Helmig, Boone County Sheriff | PO Box 198 | 3000 Conrad Lane | Burlington | KY | 41005 | |
| Michigan Department of Treasury | Sales, Use and Withholding Taxes | | Lansing | MI | 48929 | |
| Michigan Department of Treasury | Corporate Income Tax | | Lansing | MI | 48929 | |
| Michigan Dept of Licensing & Reg. Aff. | Licensing Bureau | P.O. Box 30054 | Lansing | MI | 48909 | |
| Michigan Unemployment Insurance Agency | P.O. Box 169 | | Grand Rapids | MI | 49501-0169 | |
| Microsoft Corporation | 1950 N Stemmons Fwy | Ste 5010 LB #842467 | Dallas | TX | 75207 | |
| Minnesota Revenue | Mail Station 6330 | 600 N. Robert St. | St. Paul | MN | 55146-6330 | |
| Mission Mechanical Corp | 4437 Bragdon Street | | Indianapolis | IN | 46226 | |
| Mississippi Department of Revenue | Corporate Income and Franchise Tax | P.O. Box 23191 | Jackson | MS | 39225-3050 | |
| Mississippi Department of Revenue | Sales Tax Returns | P.O. Box 960 | Jackson | MS | 39205-0960 | |
| Missouri Department of Revenue | P.O. Box 898 | | Jefferson City | MO | 65105-0898 | |
| Missouri Department of Revenue | Taxation Division, Sales/Use Tax Exemp. | P.O. Box 358 | Jefferson City | MO | 65105-0358 | |
| Missouri Secretary of State | James C. Kirkpatrick State Info Center | P.O. Box 778 | Jefferson City | MO | 65102 | |
| Mister Specialties LLC | 7001 NW 25th Street | | Miami | FL | 33122 | |
| Mobilcomm | Department 138 | PO Box 32160 | Louisville | KY | 40232 | |
| Moore & Van Allen PLLC | 100 North Tryon Street, Suite 4700 | Tom Parrott | Charlotte | NC | 28202 | |
| Mosier Fluid Power of Ohio, Inc. | 2475 Technical Drive | | Miamisburg | OH | 45342 | |
| Motion Industries Inc | 1605 Alton Road | | Birmingham | AL | 35210 | |
| Motive Energy of Texas LLC | 1120 Bammel Road | | Houston | TX | 77073 | |
| Motus Freight, LLC | 119 Fairfield Avenue, Ste. 410 | | Bellevue | KY | 41073 | |
| Mountain Spring Organics LLC | 802 Henderson Canyon Road | | Borrego Springs | CA | 92004 | |
| Mountain States Plastics | 3 Industrial Park | | Johnstown | CO | 80534 | |
| Movendo Capital, B.V. | Claude Debussylaan 8, 2nd floor | | 1082 MD Amsterdam | | | Netherlands |
| Mr Alonso Pallets | 14004 Chain Lake Road | | Monroe | WA | 98272 | |
| Multi-Craft Contractors, Inc. | 2300 N Lowell Road | | Springdale | AR | 72764 | |
| Nationwide Agribusiness Ins. Co. | One Nationwide Plaza 1-3-404 | | Columbus | OH | 43215 | |
| Nationwide Agribusiness Ins. Co. | One West Nationwide Blvd. | | Columbus | OH | 43215-2220 | |
| Navarro County Tax Assessor-Collector | P.O. Box 1070 | | Corsicana | TX | 75151-1070 | |
| NCC Automated Systems Inc | 255 Schoolhouse Road | | Souderton | PA | 18964 | |
| Nebraska Department of Revenue | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | |
| Nelson Stark Company | 7685 Fields Ertel Rd | | Cincinnati | OH | 45241 | |
| Nestle Quality Assurance Center | 445 State Street | | Fremont | MI | 49413 | |
| New Jersey Division of Taxation | Revenue Processing Center | P.O. Box 666 | Trenton | NJ | 08646-0666 | |
| New Jersey Division of Taxation | Revenue Processing Center | P.O. Box 999 | Trenton | NJ | 08646-0999 | |
| New Pig Corporation | One Pork Avenue | | Tipton | PA | 16684 | |
| New Vision Group LLC | 416 Brumbalow Road | | Pendergrass | GA | 30567 | |
| Neway Packaging Corporation | 1973 E Via Arado | | Rancho Dominguez | CA | 90220 | |
| Newco Warranty Services, Inc. | 1200 S Federal Hwy, Suite 304 | | Boynton Beach | FL | 33435 | |
| nexAir LLC | 1350 Concourse Ave., Suite 103 | | Memphis | TN | 38104 | |
| NexGen Property Solutions | 7841 Red Mill Drive | | West Chester | OH | 45069 | |
| Nextran | 8100 Chancellor Drive, Suite 130 | | Orlando | FL | 32809 | |
| Nextran Corporation | 8100 Chancellor Drive, Suite 130 | | Orlando | FL | 32809 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| NIC Federal LLC | 4601 N Fairfax Drive Suite 116 | | Arlington County | VA | 22203 | |
| Nielsen Consumer, LLC | 200 W Jackson Blvd 24th Floor | | Chicago | IL | 60606 | |
| Niverplast NA Inc | 961 Chestnut Street, Suite 105 | | Gainesville | GA | 30501 | |
| NJ Malin & Associates LLC | 15870 Midway Rd | | Addison | TX | 75001 | |
| Nordson Corporation | 28601 Clemens Road | | Westlake | OH | 44145 | |
| Normec Groen Agro Control / | Delft Research Group | Distributieweg 1 | Delfgauw | | 2645 EG | Netherlands |
| North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept. of Transportation | Excise Tax Division / IFTA-IRP | 3301 Terminal Drive, Suite 125 | Raleigh | NC | 27604 | |
| NORTH ELEVEN LLC | 495 West 11th St | | Philadelphia | PA | 19123 | |
| North House Foods LTD | 1169 Parisien St | | Ottawa | ON | K1B 4W4 | CANADA |
| Northern Kentucky Water District | PO Box 449 | | Burlington | KY | 41005-0449 | |
| NRG | PO Box 1532 | | Houston | TX | 77251 | |
| NYS Department of Taxation and Finance | Corporation Tax, W A Harriman Campus | | Albany | NY | 12227 | |
| NYS Department of Taxation and Finance | W A Harriman Campus | | Albany | NY | 12227 | |
| Occupational Health Centers of OH PA Co. | Concentra | P O Box 5012 | Southfield | MI | 48086-5012 | |
| Occupational Health Centers of the SW | Concentra | P.O. Box 9008 | Broomfield | CO | 80021 | |
| ODACS, LLC | 8634 Reading Rd. | | Cincinnati | OH | 45215 | |
| Office of the Attorney General | U.S. Department of Justice | 950 Pennsylvania Avenue, N.W. | Washington | DC | 20530-0001 | |
| Ohio Bureau of Workers Compensation | 30 W. Spring Street | | Columbus | OH | 43215-2256 | |
| Ohio Department of Commerce | Division of Industrial Compliance | PO Box 71596301 | Cincinnati | OH | 45271-5963 | |
| Ohio Department of Taxation | Business Tax Division - CAT | P.O. Box 16158 | Columbus | OH | 43216-6158 | |
| Ohio Department of Taxation | Sales and Use Tax | P.O. Box 2678 | Columbus | OH | 43216-2678 | |
| Ojai Farms Inc | 702 Ojai St | | Fillmore | CA | 93015 | |
| Oklahoma Secretary of State | Colcord Center | 421 NW 13th Street, Suite 210 | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | P.O. Box 26800 | | Oklahoma City | OK | 73126-0800 | |
| Oklahoma Tax Commission | P.O. Box 26850 | | Oklahoma City | OK | 73126-0850 | |
| Oklahoma Turnpike Authority | OTA-PLATEPAY | PO Box 248935 | Oklahoma City | OK | 73124-8935 | |
| Omya Inc | 4605 Duke Drive, Suite 700 | | Mason | OH | 45040 | |
| One Comm | 5502 W Walsh Ln | Suite 103 | Rogers | AR | 72758 | |
| One Network Enterprises Inc | 4055 Valley View Lane, Suite 1000 | | Dallas | TX | 75244-506 | |
| O'Neil Strategies LLC | 7402 Carroll Avenue | | Takoma Park | MD | 20912 | |
| Onset Computer Corp | 470 MacArthur Blvd | | Bourne | MA | 02532 | |
| Open Architecture, Inc. | 6517 Greenoak Dr. | | Cincinnati | OH | 45248 | |
| Opiela Mechanical Inc | 6177 W Laguna Road | | San Antonio | TX | 78223 | |
| Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| Oregon Department of Revenue | Corporate Activity Tax | P.O. Box 14950 | Salem | OR | 97309-0950 | |
| Oregon Department of Revenue | Corporation Excise/Income Tax | P.O. Box 14790 | Salem | OR | 97309-0470 | |
| Oregon Department of Revenue | Payroll/Withholding | P.O. Box 14800 | Salem | OR | 97309-0920 | |
| Oregon Secretary of State | Corporation Division | 255 Capitol St. NE, Suite 151 | Salem | OR | 97310-1327 | |
| Organic Shapes | De Lierseweg 9 | | Wateringen | | 0091 PD | Netherlands |
| Orkin - Springdale Arkansas | 7108 Texas Road | | Fort Smith | AR | 72908-8045 | |
| OTR Freight Solutions Inc | 8655 E Via De Ventura Blvd G260 | | Scottsdale | AZ | 85258 | |
| Overhead Door Company | PO Box 50648 | | Indianapolis | IN | 46250 | |
| PA Department of Revenue | P.O. Box 280427 | | Harrisburg | PA | 17128-0427 | |
| PA Department of Revenue | P.O. Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Pace Analytical Services LLC | PO Box 684056 | | Chicago | IL | 60695-4056 | |
| Packaging Corporation of America (PCA) | 3840 Port Union Road | | Fairfield | OH | 45014 | |
| Packaging Equipment and Films Inc | 15261 Stony Creek Way | | Noblesville | IN | 46060 | |
| Pallets Ready LLC | 2101 Kratzer Rd | | Rockingham | VA | 22802 | |
| Palmetto Vermiculite Inc | 13089 US Hwy 221 South Woodruff | | Woodruff | SC | 29388 | |
| Panel-Fab, Inc. | 10520 Taconic Terrace | | Cincinnati | OH | 45215 | |
| Parker Concrete, Inc. | 7870 Foundation Drive | | Florence | OH | 41042 | |
| Patterson Georgia LLC | 750 Frederick Rd | | Harrisonburg | VA | 22801 | |
| Paymerang LLC | PO Box 635 | | Brentwood | TN | 37024-0713 | |
| Peak Equipment | 519 Pebble Beach Ave | | Johnstown | CO | 80534 | |
| Pennsylvania Department of Revenue | Strawberry Square | | Harrisburg | PA | 17128 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Penske Truck Leasing | 2675 Morgantown Road | | Reading | PA | 19603-1321 | |
| Penske Truck Leasing Co., L. P. | 2675 Morgantown Road | | Reading | PA | 19603-1321 | |
| Phillips Supply Company | 1 Crosley Field Ln | | Cincinnati | OH | 45214 | |
| Phonetics Inc dba Sensaphone | 901 Tryens Road | | Aston | PA | 19014 | |
| Piedmont Natural Gas Co Inc | 400 South Tryon Street ST31Z | | Charlotte | NC | 28202 | |
| Pitney Bowes | PO Box 981026 | | Boston | MA | 02298-1026 | |
| Placon Corporation | 6096 McKee Rd. | | Madison | WI | 53719 | |
| Planful, Inc. | 555 Twin Dolphin Drive | 4th Floor | Redwood City | CA | 94065 | |
| Plantech Control Systems Inc | 3466 South Service Rd | | Vineland Station | ON | L0R 2E0 | Canada |
| Plascon Inc | 2375 Traversefield Dr | | Traverse City | MI | 49686 | |
| PLM FLEET LLC dba PLM Trailer Leasing | Three teway Center | | Newark | NJ | 07102 | |
| PLM Trailer Leasing | Three teway Center | | Newark | NJ | 07102 | |
| PNC Bank National Association | dba PNC Equipment | 655 Business Center Drive | Horsham | PA | 19044 | |
| PNC Equipment Finance | 655 Business Center Drive | | Horsham | PA | 19044 | |
| PolyFlex Products, LLC | 204 Airline Drive | Suite 100 | Coppell | TX | 75019-4602 | |
| PPC Flex Packaging | 1111 Busch Parkway | | Buffalo Grove | IL | 60089 | |
| Pratt (Jet Corr) Inc. | 1800-C Sarasota Business Parkway | | Conyers | GA | 30013 | |
| Precision Laboratories LLC | P.O. Box 736093 | | Dallas | TX | 75373 | |
| Primus Auditing Operations | PO Box 5785 | | Santa Maria | CA | 93456 | |
| Primus Group Inc | 2810 Industrial Pkwy | | Santa Maria | CA | 93455 | |
| Prins Projects USA, LLC | 21195 Germanna Highway | | Stevensburg | VA | 22741 | |
| Priva Holding B.V. | Zijlweg 3 | | De Lier | | 2678 LC | Netherlands |
| Priva North America Inc. | 3468 South Service Road | | Vineland Station | ON | L0R 2E0 | Canada |
| Procurant USA LLC | 180 Westridge Drive, Suite 100 | | Watsonville | CA | 95076 | |
| Prodigee Logistics LLC | 250 S Beechwood Dr STE 150 | | Boise | ID | 83709 | |
| Proseal America, Inc. | 7611 Whitepine Rd | | Richmond | VA | 23237 | |
| Provident Life and Accident Ins Co. | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | |
| ProXES Inc | 1385 Armour Blvd | | Mundelein | IL | 60060 | |
| Puget Sound Energy - PSE | PO Box 91269 | | Bellevue | WA | 98009-9269 | |
| Pure Line Seeds, Inc. | PO Box 746 | | Warden | WA | 98857 | |
| QC Supply Inc | 574 Road 11 Schuyler | | Schuyler | NE | 68661 | |
| Queen City Pallets | 7744 Reinhold Drive | | Cincinnati | OH | 45237 | |
| Queen City Polymers, Inc. | 6101 Shumacher Park Drive | | West Chester | OH | 45069 | |
| Quench USA Inc | 630 Allendale Road, Suite 200 | | King of Prussia | PA | 19406 | |
| Quick Plug Canada | 70 Niagara Street | | St. Catharines | ON | L2R 4L1 | CANADA |
| r4 Technologies Inc | 38 Grove Street Building C | | Ridgefield | CT | 06877 | |
| Radiant World Trade Services, Inc. | PO Box 734713 | | Chicago | IL | 60673-4713 | |
| Radiate Holdings dba Astound | 650 College Road East, Suite 3100 | | Princeton | NJ | 08540 | |
| RapidAir Industrial Solutions LLC | 6111 Mill Creek Drive | | Auburndale | WI | 54412 | |
| Raymond Handling | 22 South Canal Street | | Greene | NY | 13778 | |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | |
| Regional Income Tax Agency (RITA) | P.O. Box 477900 | | Broadview Heights | OH | 44147 | |
| Rentokil North America Inc | McCloud Services | 1125 Berskshire Blvd Ste 150 | Wyomissing | PA | 19610 | |
| Repositrak Inc. | 5282 South Commerce Drive, Suite D292 | | Murray | UT | 84107 | |
| Republic Services | 18500 N Allied Way | | Phoenix | AZ | 85054 | |
| Resource Navigation LLC | 51 Main Street | Ste 2 | Stoneham | MA | 02180 | |
| Rijk Zwaan | 701 La Guardia, Suite A | | Salinas | CA | 93905 | |
| Ritter Communications | PO Box 9661 | | Conway | AR | 72033 | |
| River Lawncare and Tree Service LLC | 2041 Fieldale Pl | | Harrisonburg | VA | 22801 | |
| River Tree Service LLC | 2041 Fieldale Pl | | Harrisonburg | VA | 22801 | |
| Robert Half Inc | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robinson & henry, P.C. | 900 Castleton Road | Suite 200 | Castle Rock | CO | 80109 | |
| Rockingham County | Commissioner of Revenue | 20 East Gay Street | Harrisonburg | VA | 22802 | |
| Rockingham County Dept of Public Works | 20 E Gay St | | Harrisonburg | VA | 22802 | |
| ROCKINGHAM COUNTY TREASURER'S OFFICE | P.O. BOX 1818 | | Harrisonburg | VA | 22803 | |
| Rockingham County Treasurer's Office | P.O. Box 471 | | Harrisonburg | VA | 22803 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Roessner Fabrication, LLC | 221 N Walnut St. | | St. Henry | OH | 45883 | |
| Roopack Machines B.V. | Kroonstraat 30 | | Etten-Leur | | 4879 AV | Netherlands |
| Rosen Systems | 323 Langford St. | | Dallas | TX | 75208 | |
| Royal Interpack Midwest | 4655 Perry Worth Road | | Whitestown | IN | 46075 | |
| RS Americas Inc | 7151 Jack Newell Blvd. South | | Fort Worth | TX | 76118-7037 | |
| Rumpke of Ohio Inc. | PO Box 538710 | | Cincinnati | OH | 45253-8710 | |
| RWB Trucking LLC | 9018 Heritage Parkway, Suite 1200 | | Woodridge | IL | 60517 | |
| RWI Logistics LLC | 2 Plum Street | | Wilder | KY | 41076 | |
| Ryder | 11690 NW 105 Street | | Miami | FL | 33178 | |
| Ryder Truck Rental, Inc. | 11690 NW 105 Street | | Miami | FL | 33178 | |
| S2G Builders Food & Ag Fund III, L.P. | S2G Investments | 210 North Carpenter Street, Suite 800 | Chicago | IL | 60607 | |
| S2G Investments | 210 N Carpenter St | Ste 800 | Chicago | IL | 60607 | |
| Sadex-HBC Holdings | 2650 Murray Street | | Sioux City | IA | 51111 | |
| Salmiana LLC | 4900 W Expressway 83 Ste 202 | | McAllen | TX | 78501 | |
| Samsara Inc | 1990 Alameda Street | | San Francisco | CA | 94103 | |
| San Antonio Food Bank | 5200 Historic Old Hwy 90 | | San Antonio | TX | 78227 | |
| San Antonio Water System | 2800 US Hwy 281 N | | San Antonio | TX | 78212 | |
| San Diego County Assessor/Recorder/Clerk | 1600 Pacific Highway, Room 103 | | San Diego | CA | 92101 | |
| San Diego County Treasurer-Tax Coll. | PO Box 129009 | | San Diego | CA | 92112 | |
| San Diego Gas and Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | |
| Santa Barbara County Treasurer-Tax Coll. | P.O. Box 579 | | Santa Barbara | CA | 93102-0579 | |
| Sapna Foods Inc | 987 Sampler Way | | Atlanta | GA | 30344 | |
| Schneider National Carriers Inc | PO Box 2545 | | Green Bay | WI | 54306 | |
| Schraad Sales & Marketing | 10 NW 6th Street | | Oklahoma City | OK | 73102 | |
| Scotlynn USA Division, Inc. | 9597 Gulf Research Lane | | Fort Myers | FL | 33912 | |
| Secretary of State | Division of Corporations - Franchise Tax | P.O. Box 7040 | Dover | DE | 19903 | |
| Secretary of Treasury | 1500 Pennsylvania Avenue, N.W. | | Washington | DC | 20220 | |
| Securities & Exchange Commission | Regional Director | 3 World Financial Center, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Office of General Counsel-Bankruptcy | 100 F Street, N.E. | Washington | DC | 20549 | |
| Sedgwick | PO Box 89456 | | Cleveland | OH | 44101-6456 | |
| Seedway LLC | 1734 Railroad Place | PO Box 250 | Hall | NY | 14463 | |
| Sensitech Inc | P.O. Box 742000 | | Los Angeles | CA | 90074 | |
| Shell Energy Solutions | PO BOX 733560 | | Dallas | TX | 75373-3560 | |
| Shenandoah Valley Elec Coop | 180 Oakwood Drive | | Rockingham | VA | 22801 | |
| Shentel | 500 Shentel Way | | Edinburg | VA | 22824 | |
| Shorr Packaging Corp | 4000 Ferry Rd | | Aurora | IL | 60502 | |
| Siemens Industry Software Inc. | 580 Granite Pkway #600 | | Plano | TX | 75024 | |
| Siemens Industry, Inc. | 100 Technology Drive | | Alpharetta | GA | 30005 | |
| Silco Fire $ Security | PO Box 933381 | | Cleveland | OH | 44193 | |
| Sirop & Cie | 608 Forand Street | | Granby | QC | J2J 2A9 | CANADA |
| Sivat Services, Inc. | 12345 Pauls Valley Road B-6 | | Austin | TX | 78737 | |
| Snohomish Co PUD | 2320 California St | | Everett | WA | 92801 | |
| Snohomish Co PUD No 1 | 2320 California St | | Everett | WA | 92801 | |
| Snowflake Inc | 106 East Babcock Street | | Bozeman | MT | 59715 | |
| Solutions ETC | 408 Cliff Ave | | San Antonio | TX | 78214 | |
| Sompo (OneDigital) | 200 Galleria Parkway, Ste 1950 | | Atlanta | GA | 30339 | |
| SORMAC INC | 6800 Wales Road | | Northwood | OH | 43619 | |
| South Carolina Department of Revenue | Corporate Tax | P.O. Box 125 | Columbia | SC | 29214-0400 | |
| South Carolina Department of Revenue | Sales & Use Tax | P.O. Box 125 | Columbia | SC | 29214-0101 | |
| South Carolina Secretary of State | 1205 Pendleton Street, Suite 525 | | Columbia | SC | 29201 | |
| Southern California Gas Co | PO Box C | | Monterey Park | CA | 91756 | |
| Southwest Airlines Cargo | PO Box 97390 | | Dallas | TX | 75397 | |
| Specialty Tag & Label Inc | 3963 Falcon Parkway | | Flowery Branch | GA | 30542 | |
| Spectrum Business IN | PO Box 30262 | | Tampa | FL | 33630 | |
| Spectrum Enterprise/Spectrum Business | Box 223085 | | Pittsburgh | PA | 15251-2085 | |
| SPINS TopCo Inc | SPINS LLC, Destini Global LLC, SPINS Ven | | Chicago | IL | 60654 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Sprague Pest Solutions | Sprague Pest Solutions | | Washington | CT | 98402 | |
| Spraying Systems Corporation | North Ave @ Schmale Rd | | Wheaton | IL | 60187 | |
| SPS Commerce Inc | 333 S 7th Street Suite 1000 | | Minneapolis | MN | 55402 | |
| SRP | PO Box 52025 | | Phoenix | AZ | 85072-2025 | |
| Standard Insurance Company | 1100 SW Sixth Avenue | | Portland | OR | 97204 | |
| Staples Business Advantage | 500 Staple Drive | | Farmingham | MA | 01702 | |
| Staples Business Credit | PO Box 70242 | | Philadelphia | PA | 19176 | |
| Starr-Iva Water and Sewer District | 104 Roy Arnold Rd | PO Box 39 | Starr | SC | 29684 | |
| Starwest Botanicals LLC | 161 Main Avenue | | Sacramento | CA | 95838 | |
| State Ins. Fund Disability Benefits | NYSIF Disability Benefits Fund | PO Box 5520 | Binghamton | NY | 13902-5520 | |
| Stella Rising/Women's Marketing, Inc. | 2425 Post Road | | Southport | CT | 06890 | |
| Stoermer-Anderson, Inc. | 5481A Creek Road | | Cincinnati | OH | 45242 | |
| Strack Scales Service, Inc | 107 May Drive | | Harrison | OH | 45030 | |
| Suburban Propane Inc | 701 South Main Street | | Williamstown | KY | 41097 | |
| Summit Safety & First Aid LLC | 6600 Oakland Road | | Loveland | OH | 45140 | |
| Sunbelt Rentals Inc | PO Box 409211 | | Atlanta | GA | 30384-9211 | |
| Sunrise Logistics | 820 N. Reading Road | | Ephrata | PA | 17522 | |
| Sunstate Equipment Co LLC | 5552 E St | | Phoenix | AZ | 85034 | |
| Superior Environmental Solutions, LLC | 9996 Joseph James Dr | | Cincinnati | OH | 45246 | |
| Supplyland | 101 E Palatine Rd | | Wheeling | IL | 60090 | |
| Supplyone Weyers Cave Inc | 90 Packaging Drive | | Weyers Cave | VA | 24486 | |
| Swift Industrial Cleaning Solutions Inc. | 6783 Morgan Rd | | Cleves | OH | 45002 | |
| SWT Quality Fasteners Inc | Quality Fasteners | | San Antonio | TX | 78233 | |
| System 76 Inc. | 4240 Carson Street, Suite 101 | | Denver | CO | 80239-5235 | |
| Taylor Made Labels | Taylor de Collections | | Pasadena | CA | 91189-3346 | |
| Taylors Herb Gardens | PO Box 10 | | Congress | AZ | 85332 | |
| TCDE 131, LLC | 303 Peachtree Street | 22nd Floor | Atlanta | GA | 30308 | |
| Team Direct Management, LLC | 5509 W. Pinnacle Point Dr. | | Rogers | AR | 72758 | |
| Team Packaging, LLC | 14500 E. 33 Rd Place | | Aurora | CO | 80011 | |
| Technison | Braillestraat 2 | | Berkel en Rodenrijs | | 2652 XV | Netherlands |
| Teguar Corporation | 4235 South Stream Blvd | Suite L-130 | Charlotte | NC | 28217 | |
| Temp Staffing Inc | 4000 Bethel Avenue | | Indianapolis | IN | 46203 | |
| Tencarva Machinery Co LLC | Tencarva chinery Co | | Greensboro | NC | 27409 | |
| Tennessee Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick Street | Nashville | TN | 37242 | |
| Teraganix Holdings LLC | 1975 County Rd 1605 | | Rusk | TX | 75785 | |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | P.O. Box 149348 | | Austin | TX | 78714-9348 | |
| Textnology Inc | 169 Madison Ave Suite 11293 | | New York | NY | 10016 | |
| TGW International Inc | TGW 5 Braco Intl Blvd | | Wilder | KY | 41076 | |
| The Brandt Co LLC | 100 North Tampa St | Suite 3500 | Tampa | FL | 33602 | |
| The College Company | 462 Fox Hollow Ln | | Palmyra | VA | 22963 | |
| The Job Center Colorado LLC | 11890 Montgomery Road | | Cincinnati | OH | 45249-2018 | |
| The Job Center, LLC | 11935 Mason Montgomery Road | Suite 200 | Cincinnati | OH | 45249 | |
| The Job Squad | 4101 Edison Lakes Pkwy, Suite 350 | | Mishawaka | IN | 46545 | |
| The Raymath Company | 2323 W State Route 55 | | Troy | OH | 45373 | |
| The Wasserstrom Company | P.O. box 933469 | | Cleveland | OH | 44193 | |
| Thompson Gas LLC | 5260 Westview Drive, Ste 200 | | Frederick | MD | 21703 | |
| Thompson Hine LLP | 312 Walnut Street, 14th Floor | | Cincinnati | OH | 45202-4089 | |
| Tive Inc | 500 Rutherford Ave, Suite 209 | | Boston | MA | 02129 | |
| TK Elevator Corporation | PO Box 3796 | | Carol Stream | IL | 60132-3796 | |
| TN Dept. of Labor and Workforce Devel. | 220 French Landing Drive | | Nashville | TN | 37243 | |
| TOMRA Sorting, Inc. | 875 Embarcadero Drive | | West Sacramento | CA | 95605 | |
| Tootsi Impex USA Inc. | 28 Valley Road Suite 1 | | Montclair | NJ | 07402 | |
| Total Administrative Services Corp | PO Box 88278 | | Milwaukee | WI | 53288-0001 | |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | |
| Total Quality Pallets | PO Box 19870 | | Indianapolis | IN | 46219 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Towlift | 5165 Vasquez Blvd | | Denver | CO | 80216 | |
| Toyota | Commercial Finance | | Cissna Park | IL | 60926 | |
| Transwestern/US Cities Industrial Fund | PS Box 735548 | | Dallas | TX | 75373 | |
| Trevor Funk | 10129 Mountain Sky Ct | | Culpeper | VA | 22701-5061 | |
| Trilex Fluid Power Inc | 110 Lancing Drive | Building 1 Unit 1 | Toronto | ON | L8W 3A1 | CANADA |
| Triple T Transport Inc | 433 Lewis Center Rd Lewis Center | | Lewis Center | OH | 43035 | |
| Triumph Signs & Consulting, Inc | 480 Milford Parkway | | Milford | OH | 45150 | |
| Trucent Separation Technologies LLC | 7400 Newman Blvd | | Dexter | MI | 48130 | |
| TruCraft Roofing, LLC | 807 Round Bottom Road | | Milford | OH | 45150 | |
| True Commerce Inc | 90 S Cascade | | Colorado Springs | CO | 80903 | |
| True Leaf, LLC | 175 West 2700 South, #150 | | Salt Lake City | UT | 84115 | |
| Trundl Inc. | 2150 N First Street, Suite 400 | | San Jose | CA | 95131 | |
| TTA USA | 618 Vervilla Road | | McMinnville | TN | 37110 | |
| Tuff Wrap Installations, Inc. | 2080 Detwiler Rd | Suite 2 | Harleysville | PA | 19438 | |
| Turbo Trans | P.O. Box 737606 | | Dallas | TX | 75373-7606 | |
| Turbo Trans Corp | P.O. Box 737606 | | Dallas | TX | 75373-7606 | |
| TXU Energy | PO Box 650638 | | Dallas | TX | 75265 | |
| U.S. Bank National Association | 1310 Madrid St., Suite 100 | | Marshall | MN | 56258 | |
| U.S. Department of Labor | OSHA | 200 Constitution Avenue, NW | Washington | DC | 20210 | |
| UL LLC | 155 N Wacker Dr | 9th & 10th Floors | Chicago | IL | 60606 | |
| UniFirst Corporation | 68 Jonspin Road | | Wilmington | MA | 01887 | |
| Unifortes BV | Handelstraat 14-18 | | Strijen | | 3291 CB | Netherlands |
| Unipak Inc | 715 E. Street | | West Chester | PA | 19380 | |
| United Airlines Cargo | PO Box 409263 | | Atlanta | GA | 30384 | |
| United Rentals Inc. | P.O. Box 100711 | | Atlanta | GA | 30384 | |
| United Rentals North America Inc | P.O. Box 100711 | | Atlanta | GA | 30384 | |
| United States Attorney s Office | District of Delaware | 1007 N. Orange Street, Suite 700 | Wilmington | DE | 19101-7346 | |
| United States Plastic Corp | 1390 Neubrecht Rd | | Lima | OH | 45801 | |
| University of AK - Dept. of Agriculture | 2301 S University Avenue | | Little Rock | AR | 72204 | |
| University of Cincinnati Athletics | 2751 O'Varsity Way | | Cincinnati | OH | 45221 | |
| UPS Supply Chain Solutions, Inc. | 12380 Morris Road | | Alpharetta | GA | 30005 | |
| Urban Blooms | 6805 Main Street | | Cincinnati Ohio | OH | 45244 | |
| US Compactor Rental, LLC | 7729 Country Road 207 | | McCoy | TX | 78113 | |
| US Foods, Inc. | 9399 W Higgins Rod., Suite 100 | | Rosemont | IL | 60018 | |
| Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0260 | |
| VA Delivery | 105 Seattle Blvd N | | Algona | WA | 98001 | |
| Valdez Pallet Co Ltd | 9530 Haviland Court | | San Antonio | TX | 78251 | |
| Valley Beverage Solutions LLC | 500 Tillessen Blvd Ridgeway | | Ridgeway | SC | 29130 | |
| Valley Equipment Co. | 160 Carpenter Lane | | Harrisonburg | VA | 22801 | |
| Vannini Farms Inc. | 3076 Vine Rd | | Vineland | NJ | 08360 | |
| Vector Security, Inc. | PO BOX 89462 | | Cleveland | OH | 41101-6462 | |
| Vegbed LLC/Albert Lin | 651 N Broad St | Suite 205, #178 | Middletown | DE | 19709 | |
| Velosio, LLC | 5747 Perimeter Drive, Suite 200 | | Dublin | OH | 43017 | |
| Vena Solutions USA, Inc. | 1971 Western Ave. | #1125 | Albany | NY | 12203 | |
| Veolia Water Technologies Inc | 945 S Brown School Road | | Vandalia | OH | 45377 | |
| Vereenigde Octrooibureaux N. V. | Carnegieplein 5 | | The Hague | | 2508 DH | Netherlands |
| Veritiv Operating Co | 1000 Abernathy Road NE | Bldg 400, Suite 1700 | Atlanta | GA | 30328 | |
| Verizon | PO Box 660108 | | Dallas | TX | 75266 | |
| Vestcom Retail Solutions | 2800 Cantrell Road, Suite 500 | | Little Rock | AR | 72202 | |
| VideoJet Technologies Inc | 12113 Collection Center Drive | | Chicago | IL | 60693 | |
| Vidyo, Inc. | 27 Madison Avenue | Suite 040 | Paramus | NJ | 07652 | |
| Virginia Business Systems | PO Box 6798 | | Reading | PA | 19610 | |
| Virginia Department of Taxation | P.O. Box 1500 | | Richmond | VA | 23218 | |
| Virginia Department of Taxation | Litter Tax | P.O. Box 2185 | Richmond | VA | 23218 | |
| Virginia Department of Taxation | P.O. Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia State Corporation Commission | Office of the Clerk | P.O. Box 1197 | Richmond | VA | 23218-1197 | |

Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Vitali Alesik | 105 Seattle Blvd N | | Algona | WA | 98001 | |
| Voelker Controls Co. | PO Box 487 3000 Commerce Center Drive | | Franklin | OH | 45005 | |
| Vorys Sater Seymour & Pease | 52 East Gay Street | PO Box 1008 | Columbus | OH | 43216 | |
| VSC Fire and Security Inc | 10343-B Kings Acres Rd | | Ashland | VA | 23005 | |
| WA State Dept. of Labor & Industries | Legal Division (3rd Floor) | P.O. Box 44170 | Olympia | WA | 98504-4170 | |
| Washington County Assessor | 280 North College Avenue, Suite 250 | | Fayetteville | AR | 72701 | |
| Washington County Collector | 280 N College Avenue, Suite 202 | | Fayetteville | AR | 72701 | |
| Washington State Department of Revenue | P.O. Box 47478 | | Olympia | WA | 98504-7478 | |
| Washington State Department of Revenue | Combined Excise Tax Return | P.O. Box 47464 | Olympia | WA | 98504-7464 | |
| Washington Street SG PropCo LLC | 818 A1A N | Ste 101 | Ponte Vedra Beach | FL | 32082 | |
| Waste Connections of Colorado Inc | 3 Waterway Square Place Suite 110 | | The Woodlands | TX | 77380 | |
| Waste Management of Indiana LLC | 1001 Fannin Street | | Houston | TX | 77002 | |
| Waste Management of Springdale Hauling | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Waste Management of Virginia Inc | 1001 Fannin Street | | Houston | TX | 77002 | |
| Waste Management of Washington Inc | 1001 Fannin Street | | Houston | TX | 77002 | |
| Waste Management-Lactuca/Kalera | PO BOX 3020 | | Monroe | WI | 53566 | |
| Waterco of the Central States Inc | DBA Culligan of Fairfield | 3215 Homeward Way | Fairfield | OH | 45014 | |
| WB Sprague Co Inc | PO Box 35129 | | Seattle | WA | 98124 | |
| Weber Scientific | 2732 Kuser Rd | | Hamilton | NJ | 08691 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 77101 | Minneapolis | MN | 55480-7101 | |
| Wells Fargo Vendor Fin Serv | PO Box 77101 | | Minneapolis | MN | 55480-7101 | |
| West Virginia Tax Division | Taxpayer Services Division | P.O. Box 3784 | Charleston | WV | 25337-3784 | |
| Westbrook Metals, Inc. | 907 Eddie Road | | San Antonio | TX | 78219 | |
| Western States Fire Protection Co | 7026 South Tuscon Way | | Centennial | CO | 80112 | |
| Where Food Comes From Organic, Inc | 202 6th Street Suite 1400 | | Castle Rock | CO | 80104 | |
| Williams Mullen | PO Box 800 | | Richmond | VA | 23218 | |
| Williams Scotsman Inc | 6400 E McDowell Rd Suite 300 | | Scottsdale | AZ | 85257 | |
| Willscot/Williams Scotsman Inc | 6400 E McDowell Rd Suite 300 | | Scottsdale | AZ | 85257 | |
| Winchester Equipment Co | 230 Charles St | | Harrisonburg | VA | 22802-4612 | |
| Wisconsin Department of Revenue | Corporation Franchise/Income Tax | P.O. Box 8908 | Madison | WI | 53708-8908 | |
| Wisconsin Department of Revenue | Sales & Use Tax | P.O. Box 8902 | Madison | WI | 53708-8902 | |
| WM Recycle America, LLC | 800 Capital Street | Ste 3000 | Houston | TX | 77002 | |
| WPC I70/270, LLC | c/o Colliers Bennet & Kahnweiler | 4643 S Ulster Street Ste 1000 | Denver | CO | 80237 | |
| Xcel Energy | P.O. Box 9477 | | Minneapolis | MN | 55484 | |
| Xtra Lease | 7911 Forsyth Boulevard, Suite 600 | | St. Louis | MO | 63105 | |
| Yerecic Label Co Inc | 701 Hunt Valley Road | | New Kensington | PA | 15068 | |
| Yooz Inc | 8840 Cypress Waters Blvd | Ste 250 | Coppell | TX | 75019 | |
| Zayndu Ltd | ATIC 5 Oakwood Drive | | Loughborough | | LE11 3QF | UK |
| Zipline Logistics LLC | 1600 Dublin Road South Suite 1200 | | Columbus | OH | 43215 | |
| Zoro Tools Inc | PO Box 5233 | | Janesville | WI | 53547 | |
| Zwart Systems, Inc. | 4881 Union Road | Beamsville | ON | | L3J OVS | Canada |