**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| 80 ACRES URBAN AGRICULTURE, INC., *et al.*,[1] | ) | Case No. 26-11324 (__) |
| Debtors. | ) | |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

80 Acres Urban Agriculture Inc. ("80 Acres") and its debtor affiliates in the above-captioned chapter 7 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Debtors have historically prepared consolidated periodic financial statements in accordance with generally accepted accounting principles ("GAAP"). The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is limited in scope, covers a limited time period, has

[1] The affiliated Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, are: 80 Acres Florence LLC (2212); 80 Acres Urban Agriculture, Inc. (4582); Lactuca Atlanta, LLC (7188); Lactuca Denver, LLC (4156); Lactuca Holdings, LLC (0793); Lactuca Houston, LLC (2627); SG Assets LLC (7580); ShenGrow, Inc. (5816); Soli Organic, Inc. (1303); Trellis Loop Atlanta I, LLC (3459); Trellis Loop Florence I, LLC (4582); and Trellis Loop Hamilton, LLC (3076).

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

been prepared solely for the purpose of the Debtors' compliance with disclosure obligations as debtors under chapter 7 of the Bankruptcy Code, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with generally accepted accounting principles ("GAAP") or any other accounting standards, nor do the Schedules and Statements include all of the information and notes required by any such accounting standards. Upon the application of such standards, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized signatory has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses and the limited resources available to the Debtors at the time these Schedules and Statements were prepared, each authorized signatory has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

4. **Description of the Debtors' Chapter 7 Cases**. The Debtors commenced their voluntary cases under chapter 7 of the Bankruptcy Code on August 25, 2026 (the "Petition Date").

5. **Methodology**.

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems and the resources available to the Debtors at the time of the preparation of these Schedules and Statements, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.

b. **Reporting Date**. Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records (i) for fixed asset and other asset-related data from the Debtors' balance sheet as of July 4, 2026; (ii) for cash as of August 25, 2026; (iii) for liability data as of August 4, 2026; and (iv) for accounts receivable, as of July 30, 2026.

c. **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses). The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.

d. **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. The Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany Claims as of the Petition Date are not reflected in Schedule A/B and Schedule E/F because such Intercompany Claims could not be easily or efficiently disaggregated for such reporting.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account.

e. **Duplication**. Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f. **Currency and Foreign Currency Conversion**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

g. **Setoffs**. The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations, and/or other disputes or reconciliation activities between the Debtors and their customers or vendors. In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners. Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

h. **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of

business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business. Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule E/F. Due to the exigent circumstances surrounding the commencement of these chapter 7 cases, the Debtors were unable to compile a complete schedule of executory contracts and unexpired leases to which any Debtor is a party. Accordingly, although the Debtors have made reasonable best efforts to list all known unexpired leases on Schedule G, few executory contracts have been included in Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest).

i. **Liens**. The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

j. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

k. **Guarantees and Other Secondary Liability Claims**. The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors. The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.

l. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

m. **Undetermined Amounts**. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

n. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.

o. **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

p. **PACA Liabilities**. In the ordinary course of business, certain of the Debtors purchased perishable agricultural commodities from dealers ("PACA Vendors") recognized under the Perishable Agricultural Commodities Act, 1930, as amended, 7 U.S.C. §§ 499a *et seq.* ("PACA"). PACA Vendors generally assert that they preserve their rights as a beneficiary of the statutory trust (the "PACA Trust") created by PACA § 5(c) and that certain of the Debtors' inventories, products derived therefrom, proceeds of sale, and accounts receivable constitute PACA Trust assets held in trust for the benefit of the PACA Vendors pending payment of associated liabilities to the PACA Vendor (the "PACA Liabilities").

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 – Cash and Cash Equivalents**

**Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of August 25, 2026.

**Part 2 – Deposits and Prepayments**

a. **Schedule A/B 7 – Deposits**. The Debtors maintain certain deposits in the ordinary course of business. These deposits are included in the Schedules for the appropriate

legal entity at net book value as of July 4, 2026. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

b. **Schedule A/B 8 – Prepayments**. The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of July 4, 2026. The Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.

**Part 3 – Accounts Receivable**

**Schedule A/B 11 – Accounts Receivable**. The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties as of July 30, 2026. The accounts receivable balances in this section exclude intercompany receivables.

**Part 4 – Investments**

**Schedule A/B 15 – Investments**. Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities which are directly owned by each Debtor entity. Subsidiaries owned indirectly by a Debtor are not included. Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 8 – Machinery, Equipment, and Vehicles**

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis, including certain leasehold improvements (including mechanical equipment), construction in process, machinery, and other equipment. All of these items are included in Schedule A/B 50 as "other equipment." Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 10 – Intangibles and Intellectual Property**

Part 10 of Schedule A/B identifies the various patents, trademarks, internet domain names, websites, customer lists, and goodwill owned and maintained by the Debtors. The Schedules may not set forth the value of such intangible assets as no recent appraisals have been performed. Various software licenses the Debtors use for its operations, which are easily obtainable and hold minimal value, are not included. Various intellectual property licenses granted to the Debtors by customers in connection with the Debtors' production operations are not included.

**Part 11 – All Other Assets**

**Schedule A/B 71 – Notes Receivable**. 80 Acres Florence LLC was formed for the purpose of purchasing and leasing certain equipment to its affiliate Trellis Loop Florence I, LLC. The project costs were partially refinanced through financing subsidized by federal New Markets Tax Credits made available under Section 45D of the Internal Revenue Code of 1986 (the "NMTC Financing"). As part of the NMTC Financing, Truist Community Capital made an equity investment in its wholly-owned subsidiary 80A Florence Investment Fund, LLC, a Georgia limited liability company (the "Investment Fund"). 80 Acres made a leverage loan to the Investment Fund in the approximate amount of $7,668,000.00.

**Schedule A/B 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. The Debtors' net operating losses are reflected in the books and records of Debtor 80 Acres on a consolidated basis as such entity is the consolidated corporate tax filer for the Debtors.

**Specific Notes Regarding Schedule D**

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The Debtors and their professionals have not conducted lien searches shortly before the Petition Date. Accordingly, there may be UCC-1 financing statements filed with respect to the Debtors or their property that are not reflected hereon.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

**Specific Notes Regarding Schedule E/F**

a. **Part 1 – Creditors with Priority Unsecured Claims**. The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

b. **Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records as of

August 3, 2026 *except* that the Debtors have removed PACA Liabilities (as defined in Global Note 2(p) and discussed therein) that were settled between August 3, 2026 and the Petition Date. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2. For example, certain invoices may have been received by the Debtors but not processed by the Debtors, and thus are not reflected in Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

**Specific Notes Regarding Schedule G**

As noted above, due to the circumstances preceding the Petition Date, the Debtors have not been able to compile a comprehensive list of all executory contracts and unexpired leases to which a Debtor is a party. Accordingly, although the Debtors have made reasonable best efforts to list all known unexpired leases on Schedule G, few executory contracts have been included in Schedule G.

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

**Specific Notes Regarding Statements**

a. **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**. Statements Question 3 includes payments made in the 90 days preceding August 23, 2026. However, the Debtors' response to Statements Question 3 does not include the following: (a) payments made by the Debtors to Horizon Technology Finance Corporation ("Horizon") immediately prior to the Petition Date pursuant to that certain *Memorandum of Understanding (MOU)*, effective as of August 5, 2026, between Horizon and 80 Acres (the "Horizon MOU"); (b) $50,000 paid by 80 Acres into Debtors' counsel's trust account to be transferred to the chapter 7 trustee, as set forth in the Horizon MOU; (c) payments under any settlements between the Debtors and PACA Vendors ("PACA Settlements") that were made between August 23, 2026 and the Petition Date;[3] and (d) $9,568.50 paid prior to the Petition Date associated with the procurement of a tail under the Debtors' employment practices insurance. Although reflected in the Debtors' Statements, prior to the Petition Date, the Debtors entered into and made final payments under the following PACA Settlements:

| PACA Vendor | Date | Amount |
|---|---|---|
| Ojai Farms Inc | 8/13/2026 | $36,000.00 |
| Salmiana LLC | 8/14/2026 | $200,000.00 |
| Brodasi DBA Dosner Organic Farms | 8/14/2026 | $312,406.00 |
| Dynasty Fresh International | 8/14/2026 | $500,000.00 |
| Mister Specialties LLC | 8/17/2026 | $465,000.00 |
| Vannini Farms Inc. | 8/17/2026 | $102,162.00 |
| Green Harvest Sales LLC | 8/17/2026 | $18,000.00 |
| Calalu LLC dba California Specialty Farms | 8/18/2026 | $45,000.00 |
| Mountain Spring Organics LLC | 8/18/2026 | $148,000.00 |
| Gourmet Xpress LLC | 8/18/2026 | $80,000.00 |
| B&W Quality Growers | 8/19/2026 | $7,000.00 |
| Taylors Herb Gardens | 8/19/2026 | $25,731.00 |
| Fresh Grown Farms LLC | 8/20/2026 | $27,172.75 |

[3] Specifically, on August 24, 2026, certain Debtors made PACA Settlement payments to Fresh Grown Farms: $29,553.92 from Lactuca Atlanta, LLC and $9,102.58 from Lactuca Denver, LLC.

b. **Question 4 – Payments or Transfers to Insiders**. Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company as of the Petition Date. Statements Question 4 does not include a payment made by 80 Acres shortly before the Petition Date to an Israeli non-Debtor affiliate of the Debtors in the amount of $64,000 to satisfy governmental obligations.

c. **Question 10 – All Losses from Fire, Theft, or Other Casualty**. The amount reflected in Debtor SG Assets, LLC's response to Statements Question 10 is the approximate amount received after deductions.

d. **Question 21 – Property Held for Another**. As noted above, prior to the Petition Date, the Debtors entered into the PACA Settlements with the PACA Vendors, which the Debtors believe satisfied all PACA Liabilities. However, to the extent there are any PACA Liabilities pending as of the Petition Date, PACA Vendors may assert that they are beneficiaries of a PACA Trust.

e. **Question 26(d) – Books, Records, and Financial Statements**. From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26.

f. **Question 27 – Inventories**. Certain Debtors have historically completed a full inventory, supervised by Ernst & Young, at year-end in connection with their annual audit. Any inventory value is reflected in such audit, rather than the Debtors' books and records.

Fill in this information to identify the case:

Debtor name 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1: Summary of Assets

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B* | $ 4,200,019.55 |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B* | $ 238,802,736.05 + Undetermined |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B* | $ 243,002,755.60 + Undetermined |

### Part 2: Summary of Liabilities

| | |
|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* | $ 112,321,651.00 |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F* | $ Undetermined |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* | + $ 27,034,174.97 + Undetermined |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ 139,355,825.97 + Undetermined |

Fill in this information to identify the case:

Debtor name: 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $0.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See Exhibit A/B P1, Q3 | | | $75,200.90 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

4.1. ______ $

4.2. ______ $

5. **Total of Part 1** — $75,200.90

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1. | $ |
| 7.2. | $ |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Exhibit A/B P2, Q8 $412,968.10
8.2. $

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81. $412,968.10

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**
☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 11. **Accounts receivable** | | | | |
| 11a. 90 days old or less: | face amount | – doubtful or uncollectible accounts | = ........➔ | $ |
| 11b. Over 90 days old: | face amount | – doubtful or uncollectible accounts | = ........➔ | $ |

12. **Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82. $

## Part 4: Investments

13. **Does the debtor own any investments?**
☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1** | | | |
| Name of fund or stock: | | | |
| 14.1. | | | $ |
| 14.2. | | | $ |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | | |
| Name of entity: | % of ownership: | | |
| 15.1. See Exhibit A/B P4, Q15 | % | | $ Undetermined |
| 15.2. | % | | $ |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | | |
| Describe: | | | |
| 16.1. | | | $ |
| 16.2. | | | $ |

17. **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83. $ Undetermined

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
- ☐ No. Go to Part 6.
- ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** See Exhibit A/B P5, Q19 | MM / DD / YYYY | $ | | $ 371,071.72 |
| 20. **Work in progress** See Exhibit A/B P5, Q20 | MM / DD / YYYY | $ | | $ 34,840.41 |
| 21. **Finished goods, including goods held for resale** See Exhibit A/B P5, Q21 | MM / DD / YYYY | $ | | $ 6,320.90 |
| 22. **Other inventory or supplies** | MM / DD / YYYY | $ | | $ |

23. **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84. $ 412,233.03

24. **Is any of the property listed in Part 5 perishable?**
- ☐ No
- ☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes. Book value ____________ Valuation method ____________ Current value ____________

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85. $____________

34. **Is the debtor a member of an agricultural cooperative?**
- ☐ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☐ Yes. Book value $__________ Valuation method ______________ Current value $__________

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☐ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| See Exhibit A/B P7, Q39 | $ | | $ 105,707.78 |
| 40. **Office fixtures** | | | |
| | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Exhibit A/B P7, Q41 | $ | | $ 64,290.96 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86. $ 169,998.74

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ☐ No
- ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Exhibit A/B P8, Q47 | $ | | $ 32,470.65 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See Exhibit A/B P8, Q50 | $ | | $ 6,617,736.98 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87. $ 6,650,207.63

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor 80 Acres Urban Agriculture, Inc. Case number (if known) 26-11324 (BLS)
Name

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
- ☐ No. Go to Part 10.
- ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1 See Exhibit A/B P9, Q55 | | $ | | $ |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. $ 4,200,019.55

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☐ No
- ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
- ☐ No. Go to Part 11.
- ☑ Yes. Fill in the information below.

| **General description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** See Exhibit A/B P10, Q60 | $ | | $ Undetermined |
| 61. **Internet domain names and websites** See Exhibit A/B P10, Q61 | $ | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** See Exhibit A/B P10, Q65 | $ | | $ 9,737,127.65 |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89. $ 9,737,127.65 + Undetermined

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
- ☑ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☑ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.
- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)
See Exhibit A/B P11, Q71 — $7,668,000.00 Total face amount – $0.00 doubtful or uncollectible amount = ➔ $7,668,000.00

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)
See Exhibit A/B P11, Q72 — Tax year ____ $ 213,677,000.00
Tax year ____ $____
Tax year ____ $____

73. **Interests in insurance policies or annuities**
See Exhibit A/B P11, Q73 — $ Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
____ $____
**Nature of claim** ____
**Amount requested** $____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
____ $____
**Nature of claim** ____
**Amount requested** $____

76. **Trusts, equitable or future interests in property**
____ $____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
____ $____
____ $____

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90. — $ 221,345,000.00 + Undetermined

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 75,200.90 | | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 412,968.10 | | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 412,233.03 | | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 169,998.74 | | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 6,650,207.63 | | |
| 88. **Real property.** *Copy line 56, Part 9.* ➔ | | | $ 4,200,019.55 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 9,737,127.65 + Undetermined | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 221,345,000.00 + Undetermined | | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | $ 238,802,736.05 + Undetermined | + 91b. | $ 4,200,019.55 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. $ 243,002,755.60 + Undetermined

**Fill in this information to identify the case:**

Debtor name 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 Creditor's name** See Exhibit D, P1

**Describe debtor's property that is subject to a lien** ______ $______ $______

**Creditor's mailing address** ______

**Describe the lien** ______

**Creditor's email address, if known** ______

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2 Creditor's name** ______

**Describe debtor's property that is subject to a lien** ______ $______ $______

**Creditor's mailing address** ______

**Describe the lien** ______

**Creditor's email address, if known** ______

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $ 112,321,651.00

Fill in this information to identify the case:

Debtor name 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

**2.1 Priority creditor's name and mailing address**
See Exhibit E, P1

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: $________ Priority amount: $________

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2 Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: $________ Priority amount: $________

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3 Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: $________ Priority amount: $________

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor 80 Acres Urban Agriculture, Inc. Case number (if known) 26-11324 (BLS)
Name

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1 Nonpriority creditor's name and mailing address**
See Exhibit F, P2

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.2 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.3 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.4 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.5 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.6 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | | $ Undetermined |
| 5b. **Total claims from Part 2** | 5b. | + | $ 27,034,174.97 + Undetermined |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | | $ 27,034,174.97 + Undetermined |

Fill in this information to identify the case:

Debtor name: 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS) Chapter: 11

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| | 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Exhibit G | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Fill in this information to identify the case:

Debtor name 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

☐ Check if this is an amended filing

# Official Form 206H
## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | See Exhibit H | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case and this filing:

Debtor name 80 Acres Urban Agriculture, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-11324 (BLS)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration________________________________

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 08/26/2026
MM / DD / YYYY

✘ /s/ John Edward Lynch III
Signature of individual signing on behalf of debtor

John Edward Lynch III
Printed name

Chief Financial Officer / Treasurer
Position or relationship to debtor

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P1, Q3 - ACCOUNTS

| | Institution | Account Type | Last 4 | Value ($) |
|---|---|---|---|---|
| 3.1 | Bank of America | Operating | 9610 | 0.00 |
| 3.2 | Bank of America | Payroll | 8773 | 5,128.89 |
| 3.3 | Fifth Third | Operating | 2092 | 482.69 |
| 3.4 | Huntington | Deposit | 7470 | 44,584.87 |
| 3.5 | Huntington | Money Market | 3810 | 0.00 |
| 3.6 | Huntington | Operating | 5618 | 20,393.70 |
| 3.7 | Truist | Operating | 9421 | 4,610.75 |
| | | | **Total** | **75,200.90** |

Debtor: 80 Acres Urban Agriculture, Inc.    Case No. 26-11324 (BLS)

# EXHIBIT A/B P2, Q8 - PREPAIDS

| | Description | Value ($) |
|---|---|---|
| 8.1 | Prepaid Corporate Expenses | 352,712.26 |
| 8.2 | Prepaid Farm Expenses | 33,069.78 |
| 8.3 | Prepaid Insurance | 27,186.06 |
| | **Total** | **412,968.10** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P4, Q15 - NON-PUBLICLY TRADED STOCK AND INTERESTS

| | Entity Name | Ownership % | Valuation Method | Value ($) |
|---|---|---|---|---|
| 15.1 | 80 Acres Florence LLC | 100% | n/a | Undetermined |
| 15.2 | 80 Acres Netherlands B.V. | 100% | n/a | Undetermined |
| 15.3 | Lactuca Holdings, LLC | 100% | n/a | Undetermined |
| 15.4 | ShenGrow, Inc. | 100% | n/a | Undetermined |
| 15.5 | Trellis Loop Atlanta I, LLC | 100% | n/a | Undetermined |
| 15.6 | Trellis Loop Florence I, LLC | 100% | n/a | Undetermined |
| 15.7 | Trellis Loop Hamilton, LLC | 100% | n/a | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P5, Q19 - RAW MATERIALS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 19.1 | RM Inventory - Media | 7,499.69 | Book Value | 7,499.69 |
| 19.2 | RM Inventory - Nutrients | 20,129.08 | Book Value | 20,129.08 |
| 19.3 | RM Inventory - Other | 166,557.27 | Book Value | 166,557.27 |
| 19.4 | RM Inventory - Packaging | 163,202.61 | Book Value | 163,202.61 |
| 19.5 | RM Inventory - Seeds | 13,683.07 | Book Value | 13,683.07 |
| | | | **Total** | **371,071.72** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P5, Q20 - WORK IN PROGRESS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 20.1 | Work In Process | 34,840.41 | Book Value | 34,840.41 |
| | | | **Total** | **34,840.41** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P5, Q21 - FINISHED GOODS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 21.1 | Finished Goods | 6,320.90 | Book Value | 6,320.90 |
| | | | **Total** | **6,320.90** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P7, Q39 - OFFICE FURNITURE

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 39.1 | Furniture & Fixtures | 105,707.78 | Book Value | 105,707.78 |
| | **Total** | | | **105,707.78** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P7, Q41 - OFFICE EQUIPMENT

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 41.1 | Miscellaneous Office Equipment | 64,290.96 | Book Value | 64,290.96 |
| | **Total** | | | **64,290.96** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P8, Q47 - VEHICLES

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 47.1 | Vehicles | 32,470.65 | Book Value | 32,470.65 |
| | **Total** | | | **32,470.65** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P8, Q50 - OTHER MACHINERY AND EQUIPMENT

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 50.1 | Other Machinery & Equipment | 6,617,736.98 | Book Value | 6,617,736.98 |
| | **Total** | | | **6,617,736.98** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P9, Q55 - REAL PROPERTY

| | Description | Nature of Interest | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|---|
| 55.1 | Building Improvements - Hanover | | 14,178.97 | Book Value | 14,178.97 |
| 55.2 | Building Improvements - Vine | | 26,595.38 | Book Value | 26,595.38 |
| 55.3 | Leasehold Improvements - 10K | | 1,568,371.17 | Book Value | 1,568,371.17 |
| 55.4 | Leasehold Improvements - Arkansas | | 501,988.32 | Book Value | 501,988.32 |
| 55.5 | Leasehold Improvements - Corp | | 1,023,098.78 | Book Value | 1,023,098.78 |
| 55.6 | Leasehold Improvements - Este | | 438,626.77 | Book Value | 438,626.77 |
| 55.7 | Leasehold Improvements - Hanover | | 72,160.10 | Book Value | 72,160.10 |
| 55.8 | Leasehold Improvements - Vine | | 555,000.06 | Book Value | 555,000.06 |
| | | | | **Total** | **4,200,019.55** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.1 | Trademark - 80 ACRES FARMS (Canada) Class: 29, 31 - Application No. 2252187 | Undetermined | Book Value | Undetermined |
| 60.2 | Trademark - 80 ACRES FARMS (U.S.) Class: 31 - Application No. 87086420 | Undetermined | Book Value | Undetermined |
| 60.3 | Patent - Automated Indoor Growing Apparatuses and Related Methods Jurisdiction: Bahamas Application #: 3059 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.4 | Patent - Automated Indoor Growing Apparatuses and Related Methods Jurisdiction: Patent Cooperation Treaty Application #: PCT/US2024/046202 Status: Published | Undetermined | Book Value | Undetermined |
| 60.5 | Patent - Automated Indoor Growing Apparatuses and Related Methods Jurisdiction: United States Application #: 18/882,146 Status: Published | Undetermined | Book Value | Undetermined |
| 60.6 | Patent - Automated Indoor Growing Apparatuses And Related Methods Jurisdiction: United States Application #: 18/048,086 Status: Granted Patent #: 12302811 | Undetermined | Book Value | Undetermined |
| 60.7 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: Canada Application #: 3,157,460 Status: Published | Undetermined | Book Value | Undetermined |
| 60.8 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: European Union Application #: 20886324.1 Status: Published | Undetermined | Book Value | Undetermined |
| 60.9 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: Japan Application #: 2022-527747 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.10 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: Japan Application #: 2024-192967 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.11 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: Mexico Application #: MX/a/2022/005723 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.12 | Patent - Method And Apparatus For Autonomous Indoor Farming Jurisdiction: United States Application #: 17/098,283 Status: Published | Undetermined | Book Value | Undetermined |
| 60.13 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: Australia Application #: 2020267770 Status: Granted Patent #: 2020267770 | Undetermined | Book Value | Undetermined |
| 60.14 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: Canada Application #: 3,139,691 Status: Granted Patent #: 3139691 | Undetermined | Book Value | Undetermined |
| 60.15 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: European Union Application #: 20802692.2 Status: Published | Undetermined | Book Value | Undetermined |
| 60.16 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: Japan Application #: 2021-566991 Status: Granted Patent #: 7486524 | Undetermined | Book Value | Undetermined |
| 60.17 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: Mexico Application #: MX/a/2021/013644 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.18 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: United States Application #: 16/870,675 Status: Granted Patent #: 11672209 | Undetermined | Book Value | Undetermined |
| 60.19 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: United States Application #: 18/302,524 Status: Granted Patent #: 12364210 | Undetermined | Book Value | Undetermined |
| 60.20 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: United States Application #: 19/185,659 Status: Published | Undetermined | Book Value | Undetermined |
| 60.21 | Patent - Method And Apparatus For High-Density Indoor Farming Jurisdiction: United States Application #: US2020/032218 Status: Published | Undetermined | Book Value | Undetermined |
| 60.22 | Patent - Method for Breaking Seed Dormancy Using Chemical Treatments Jurisdiction: United States Application #: 63/720,393 Status: Provisional | Undetermined | Book Value | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.23 | Trademark - PLANTOPIA (EuropeanUnion) Class: 09, 11,37 - Application No. 18084918 | Undetermined | Book Value | Undetermined |
| 60.24 | Trademark - PLANTOPIA (Norway) Class: 09, 11, 37, 41, 44 - Application No. 201908479 | Undetermined | Book Value | Undetermined |
| 60.25 | Trademark - PLANTOPIA (Switzerland) Class: 09, 11, 37, 41, 44 - Application No. 08434/2019 | Undetermined | Book Value | Undetermined |
| 60.26 | Trademark - PLANTOPIA (U.S.) Class: 09, 11, - Application No. 88239271 | Undetermined | Book Value | Undetermined |
| 60.27 | Trademark - PLANTOPIA (U.S.) Class: 31 - Application No. 88239292 | Undetermined | Book Value | Undetermined |
| 60.28 | Trademark - PLANTOPIA (United Kingdon) Class: 09, 11, 37, 41, 44 - Application No. 18084918 | Undetermined | Book Value | Undetermined |
| 60.29 | Trademark - PLANTOPIA (United Kingdon) Class: 09, 11, 37, 41, 44 - Application No. 3408363 | Undetermined | Book Value | Undetermined |
| 60.30 | Patent - Seeding and Packout Optimizer Jurisdiction: United States Application #: 18/369,636 Status: Published | Undetermined | Book Value | Undetermined |
| 60.31 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Australia Application #: 2020274162 Status: Granted Patent #: 2020274162 | Undetermined | Book Value | Undetermined |
| 60.32 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Australia Application #: 2024201360 Status: Granted | Undetermined | Book Value | Undetermined |
| 60.33 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Canada Application #: 3,139,684 Status: Granted Patent #: 3139684 | Undetermined | Book Value | Undetermined |
| 60.34 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Canada Application #: 3,226,410 Status: Pending Divisional | Undetermined | Book Value | Undetermined |
| 60.35 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: European Union Application #: 20805584.8 Status: Published | Undetermined | Book Value | Undetermined |
| 60.36 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Japan Application #: 2021-568144 Status: Granted Patent #: 7331140 | Undetermined | Book Value | Undetermined |
| 60.37 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Japan Application #: 2023-130029 Status: Pending Divisional | Undetermined | Book Value | Undetermined |
| 60.38 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: Mexico Application #: MX/a/2021/013847 Status: Pending | Undetermined | Book Value | Undetermined |
| 60.39 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: United States Application #: 15/931,358 Status: Granted Patent #: 11638402 | Undetermined | Book Value | Undetermined |
| 60.40 | Patent - System And Method For Controlling Indoor Farms Remotely And User Interface For Same Jurisdiction: United States Application #: 17/651,649 Status: Granted Patent #: 12369535 | Undetermined | Book Value | Undetermined |
| 60.41 | Trademark - THE FUTURE OF FRESH (Canada) Class: 31 - Application No. 2041007 | Undetermined | Book Value | Undetermined |
| 60.42 | Trademark - THE FUTURE OF FRESH (U.S.) Class: 31 - Application No. 88769192 | Undetermined | Book Value | Undetermined |
| 60.43 | Trademark - Trademark (Canada) Class: 29, 31 - Application No. 2252181 | Undetermined | Book Value | Undetermined |
| 60.44 | Trademark - Trademark (European) Class: 29, 31 - Application No. 18936162 | Undetermined | Book Value | Undetermined |
| 60.45 | Trademark - Trademark (U.S.) Class: 29 - Application No. 98053290 | Undetermined | Book Value | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.46 | Trademark - Trademark (U.S.) Class: 29, 31 - Application No. 97888240 | Undetermined | Book Value | Undetermined |
| 60.47 | Trademark - Trademark (U.S.) Class: 29, 31 - Application No. 98052983 | Undetermined | Book Value | Undetermined |
| 60.48 | Trademark - Trademark (U.S.) Class: 31 - Application No. 87321283 | Undetermined | Book Value | Undetermined |
| 60.49 | Trademark - Trademark (United Kingdon) Class: 29, 31 - Application No. 3966379 | Undetermined | Book Value | Undetermined |
| 60.50 | Patent - Ventilation Systems and Related Methods Jurisdiction: United States Application #: 18/048,091 Status: Published | Undetermined | Book Value | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q61 - INTERNET DOMAIN NAMES AND WEBSITES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 61.1 | 80-acres.com | Undetermined | Book Value | Undetermined |
| 61.2 | 80acres.farm | Undetermined | Book Value | Undetermined |
| 61.3 | 80acresfarms.com | Undetermined | Book Value | Undetermined |
| 61.4 | 80acresfarms.net | Undetermined | Book Value | Undetermined |
| 61.5 | 80acresfarms.org | Undetermined | Book Value | Undetermined |
| 61.6 | cookthatstasty.com | Undetermined | Book Value | Undetermined |
| 61.7 | cuetheflavor.com | Undetermined | Book Value | Undetermined |
| 61.8 | culinaryherbs.com | Undetermined | Book Value | Undetermined |
| 61.9 | drinkthatstasty.com | Undetermined | Book Value | Undetermined |
| 61.10 | eafarms.com | Undetermined | Book Value | Undetermined |
| 61.11 | eatthatstasty.com | Undetermined | Book Value | Undetermined |
| 61.12 | ecopromtusa.com | Undetermined | Book Value | Undetermined |
| 61.13 | ecoptomtusa.com | Undetermined | Book Value | Undetermined |
| 61.14 | eightyacresfarms.com | Undetermined | Book Value | Undetermined |
| 61.15 | findherbjobs.com | Undetermined | Book Value | Undetermined |
| 61.16 | findplantopia.com | Undetermined | Book Value | Undetermined |
| 61.17 | freshherbs.bz | Undetermined | Book Value | Undetermined |
| 61.18 | freshherbs.us | Undetermined | Book Value | Undetermined |
| 61.19 | freshherbs.us.com | Undetermined | Book Value | Undetermined |
| 61.20 | fresto.me | Undetermined | Book Value | Undetermined |
| 61.21 | haloharvest.co | Undetermined | Book Value | Undetermined |
| 61.22 | helloharvest.co | Undetermined | Book Value | Undetermined |
| 61.23 | herbjob.farm | Undetermined | Book Value | Undetermined |
| 61.24 | herbjobfinder.com | Undetermined | Book Value | Undetermined |
| 61.25 | herbwork.me | Undetermined | Book Value | Undetermined |
| 61.26 | iafarms.nl | Undetermined | Book Value | Undetermined |
| 61.27 | iaplantopia.com | Undetermined | Book Value | Undetermined |
| 61.28 | iloveherbs.today | Undetermined | Book Value | Undetermined |
| 61.29 | ilovepureorganicflavor.com | Undetermined | Book Value | Undetermined |
| 61.30 | infinite-acres.com | Undetermined | Book Value | Undetermined |
| 61.31 | infiniteacres.io | Undetermined | Book Value | Undetermined |
| 61.32 | infiniteacres.nl | Undetermined | Book Value | Undetermined |
| 61.33 | infiniteacresfarms.com | Undetermined | Book Value | Undetermined |
| 61.34 | infinitefarms.com | Undetermined | Book Value | Undetermined |
| 61.35 | infinitefarms.nl | Undetermined | Book Value | Undetermined |
| 61.36 | infiniteplantopia.com | Undetermined | Book Value | Undetermined |
| 61.37 | kalera.com | Undetermined | Book Value | Undetermined |
| 61.38 | livingculinaryherbs.com | Undetermined | Book Value | Undetermined |
| 61.39 | livingorganicherbs.com | Undetermined | Book Value | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q61 - INTERNET DOMAIN NAMES AND WEBSITES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 61.40 | ltlrefrigerated.biz | Undetermined | Book Value | Undetermined |
| 61.41 | ltlrefrigerated.co | Undetermined | Book Value | Undetermined |
| 61.42 | ltlrefrigerated.com | Undetermined | Book Value | Undetermined |
| 61.43 | ltlrefrigerated.info | Undetermined | Book Value | Undetermined |
| 61.44 | ltlrefrigerated.live | Undetermined | Book Value | Undetermined |
| 61.45 | ltlrefrigerated.me | Undetermined | Book Value | Undetermined |
| 61.46 | ltlrefrigerated.net | Undetermined | Book Value | Undetermined |
| 61.47 | ltlrefrigerated.org | Undetermined | Book Value | Undetermined |
| 61.48 | ltlrefrigerated.us | Undetermined | Book Value | Undetermined |
| 61.49 | naturalproduce.com | Undetermined | Book Value | Undetermined |
| 61.50 | orangicjobfinder.com | Undetermined | Book Value | Undetermined |
| 61.51 | ourplantopia.com | Undetermined | Book Value | Undetermined |
| 61.52 | pottedherbs.com | Undetermined | Book Value | Undetermined |
| 61.53 | pottedherbs.net | Undetermined | Book Value | Undetermined |
| 61.54 | pottedherbs.org | Undetermined | Book Value | Undetermined |
| 61.55 | pureorganicflavor.com | Undetermined | Book Value | Undetermined |
| 61.56 | sgijobs.com | Undetermined | Book Value | Undetermined |
| 61.57 | sgrblogistics.com | Undetermined | Book Value | Undetermined |
| 61.58 | sharethatstasty.com | Undetermined | Book Value | Undetermined |
| 61.59 | shenandoahgrowers.com | Undetermined | Book Value | Undetermined |
| 61.60 | shenandoahgrowers.info | Undetermined | Book Value | Undetermined |
| 61.61 | shenandoahgrowersjobs.com | Undetermined | Book Value | Undetermined |
| 61.62 | shenandoahgrowerslogistics.com | Undetermined | Book Value | Undetermined |
| 61.63 | silverhas.com | Undetermined | Book Value | Undetermined |
| 61.64 | soli.green | Undetermined | Book Value | Undetermined |
| 61.65 | soliorganic.app | Undetermined | Book Value | Undetermined |
| 61.66 | soliorganic.co | Undetermined | Book Value | Undetermined |
| 61.67 | soliorganic.cooking | Undetermined | Book Value | Undetermined |
| 61.68 | soliorganic.earth | Undetermined | Book Value | Undetermined |
| 61.69 | soliorganic.eco | Undetermined | Book Value | Undetermined |
| 61.70 | soliorganic.farm | Undetermined | Book Value | Undetermined |
| 61.71 | soliorganic.garden | Undetermined | Book Value | Undetermined |
| 61.72 | soliorganic.green | Undetermined | Book Value | Undetermined |
| 61.73 | soliorganic.market | Undetermined | Book Value | Undetermined |
| 61.74 | sol-i-organic.menu | Undetermined | Book Value | Undetermined |
| 61.75 | soliorganic.net | Undetermined | Book Value | Undetermined |
| 61.76 | soliorganic.org | Undetermined | Book Value | Undetermined |
| 61.77 | soliorganic.recipes | Undetermined | Book Value | Undetermined |
| 61.78 | soliorganic.shop | Undetermined | Book Value | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q61 - INTERNET DOMAIN NAMES AND WEBSITES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 61.79 | soliorganic.shopping | Undetermined | Book Value | Undetermined |
| 61.80 | soliorganics.app | Undetermined | Book Value | Undetermined |
| 61.81 | soliorganics.bio | Undetermined | Book Value | Undetermined |
| 61.82 | soliorganics.cloud | Undetermined | Book Value | Undetermined |
| 61.83 | soliorganics.co | Undetermined | Book Value | Undetermined |
| 61.84 | soliorganics.earth | Undetermined | Book Value | Undetermined |
| 61.85 | soliorganics.eco | Undetermined | Book Value | Undetermined |
| 61.86 | soliorganics.farm | Undetermined | Book Value | Undetermined |
| 61.87 | soliorganics.net | Undetermined | Book Value | Undetermined |
| 61.88 | soliorganics.org | Undetermined | Book Value | Undetermined |
| 61.89 | soliorganics.shop | Undetermined | Book Value | Undetermined |
| 61.90 | soliorganics.tech | Undetermined | Book Value | Undetermined |
| 61.91 | thatstasty.co | Undetermined | Book Value | Undetermined |
| 61.92 | thatstasty.com | Undetermined | Book Value | Undetermined |
| 61.93 | thatstasty.live | Undetermined | Book Value | Undetermined |
| 61.94 | thatstasty.love | Undetermined | Book Value | Undetermined |
| 61.95 | thatstasty.mobi | Undetermined | Book Value | Undetermined |
| 61.96 | thatstasty.org | Undetermined | Book Value | Undetermined |
| 61.97 | thatstastyarizona.com | Undetermined | Book Value | Undetermined |
| 61.98 | thatstastybeauty.com | Undetermined | Book Value | Undetermined |
| 61.99 | thatstastycalifornia.com | Undetermined | Book Value | Undetermined |
| 61.100 | thatstastycolorado.com | Undetermined | Book Value | Undetermined |
| 61.101 | thatstastydrinks.com | Undetermined | Book Value | Undetermined |
| 61.102 | thatstastyfarms.com | Undetermined | Book Value | Undetermined |
| 61.103 | thatstastyflavor.com | Undetermined | Book Value | Undetermined |
| 61.104 | thatstastyfood.com | Undetermined | Book Value | Undetermined |
| 61.105 | thatstastyfresh.com | Undetermined | Book Value | Undetermined |
| 61.106 | thatstastyfrozen.com | Undetermined | Book Value | Undetermined |
| 61.107 | thatstastygeorgia.com | Undetermined | Book Value | Undetermined |
| 61.108 | thatstastygreens.com | Undetermined | Book Value | Undetermined |
| 61.109 | thatstastyhawaii.com | Undetermined | Book Value | Undetermined |
| 61.110 | thatstastyhealth.com | Undetermined | Book Value | Undetermined |
| 61.111 | thatstastyherbs.com | Undetermined | Book Value | Undetermined |
| 61.112 | thatstastyhoney.com | Undetermined | Book Value | Undetermined |
| 61.113 | thatstastyindiana.com | Undetermined | Book Value | Undetermined |
| 61.114 | thatstastykitchen.com | Undetermined | Book Value | Undetermined |
| 61.115 | thatstastylettuce.com | Undetermined | Book Value | Undetermined |
| 61.116 | thatstastymichigan.com | Undetermined | Book Value | Undetermined |
| 61.117 | thatstastymicrogreens.com | Undetermined | Book Value | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q61 - INTERNET DOMAIN NAMES AND WEBSITES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 61.118 | thatstastyoil.com | Undetermined | Book Value | Undetermined |
| 61.119 | thatstastytexas.com | Undetermined | Book Value | Undetermined |
| 61.120 | thatstastytrucking.com | Undetermined | Book Value | Undetermined |
| 61.121 | thatstastyusa.com | Undetermined | Book Value | Undetermined |
| 61.122 | thatstastyvirginia.com | Undetermined | Book Value | Undetermined |
| 61.123 | thatstastywashington.com | Undetermined | Book Value | Undetermined |
| 61.124 | theplantopia.com | Undetermined | Book Value | Undetermined |
| 61.125 | wearehonestlyfresh.com | Undetermined | Book Value | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P10, Q65 - GOODWILL

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 65.1 | Goodwill | 9,737,127.65 | Book | 9,737,127.65 |
| | | | **Total** | **9,737,127.65** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P11, Q71 - NOTES RECEIVABLE

| | Description (Name of Obligor) | Face Amount ($) | Doubtful/Uncollectible ($) | Net Value ($) |
|---|---|---|---|---|
| 71.1 | New Market Tax Credit | 7,668,000.00 | 0.00 | 7,668,000.00 |
| | **Total** | **7,668,000.00** | **0.00** | **7,668,000.00** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P11, Q72 - TAX REFUNDS AND UNUSED NOLS

| | Description | Tax Year | Value ($) |
|---|---|---|---|
| 72.1 | Net Operating Loss | 2024 | 213,677,000.00 |
| | | **Total** | **213,677,000.00** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT A/B P11, Q73 - INTERESTS IN INSURANCE POLICIES OR ANNUITIES

| | Description | Value ($) |
|---|---|---|
| 73.1 | Berkley - D&O Excess (Policy #DDX-2288808-P1) | Undetermined |
| 73.2 | Chubb - Directors & Officers (Policy #J06742348) | Undetermined |
| 73.3 | Chubb - Employment Practices Liability (Policy #J06741964) | Undetermined |
| 73.4 | Chubb - Excess Liability (Policy #5673-42-59) | Undetermined |
| 73.5 | Colony - Excess Liability (Policy #AR6463822) | Undetermined |
| 73.6 | HSB Specialty Insurance Company - Cyber (Policy #PRO-0003394515) | Undetermined |
| 73.7 | Nationwide - Commercial Auto (Policy #CPP140074B) | Undetermined |
| 73.8 | Nationwide - General Liability (Policy #CPP140074B) | Undetermined |
| 73.9 | Nationwide - Inland Marine (Policy #IMC140074B) | Undetermined |
| 73.10 | Nationwide - Workers Compensation (Policy #WCC140074B) | Undetermined |
| 73.11 | Sompo International Insurance - Property Insurance (Policy #ARL30114694200) | Undetermined |
| | **Total** | **Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Blue Ridge Bank, N.A.<br>17 W. Main Street, Luray, VA, 22835 | | | | | No | No | Yes | | 72,500,005.00 | Undetermined |
| 2.2 | Fifth Third Bank, National Association<br>38 Fountain Square Plaza, MD 1090U4,<br>Cincinnati, OH, 45202 | | | | | No | No | Yes | | 7,566,667.00 | Undetermined |
| 2.3 | Horizon Technology Finance (ABL)<br>312 Farmington Ave, Farmington, CT, 06032 | | | | | No | No | Yes | | 10,000,000.00 | Undetermined |
| 2.4 | Horizon Technology Finance (Term Loan)<br>312 Farmington Ave, Farmington, CT, 06032 | | | | | No | No | Yes | | 22,254,979.00 | Undetermined |
| | | | | | | | | | **Total Claims** | **112,321,651.00** | |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.2 | Boone County-Net Profit Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.3 | Butler County Treasurer Property Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.4 | City of Cincinnati Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.5 | City of Covington Occupational and Business License | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.6 | City of Richmond Profit License | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.7 | Colorado Department of Labor | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.8 | Delaware Secretary of State-Franchise Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.9 | Georgia Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.10 | Hamilton County Treasurer PPT | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.11 | Indiana Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.12 | Internal Revenue Service | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.13 | Kansas City Business License | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.14 | Kentucky Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.15 | Kentucky Education and Labor Cabinet-Kentucky SUI | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.16 | Mason City Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.17 | North Carolina Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.18 | Occupational Safety and Health Administration | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.19 | Ohio Dept of Taxation-CAT Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.20 | Ohio Dept of Taxation-Use Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.21 | Pennsylvania Department of Revenue | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.22 | RITA-Hamilton Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.23 | Rockingham County Tax Department-PPT and Real Estate | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.24 | State of Arizona Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.25 | Tennessee Dept of Labor and Workforce Development | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.26 | Washington County Commercial PPT | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.27 | Washington Dept of Revenue-Excise | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| 2.28 | Wisconsin Dept of Revenue-Corporate Income Tax | Various | | 8 | Taxes | Yes | U | Undetermined | Undetermined |
| | | | | | | | | **Undetermined** | **Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.1 | 84.51°<br>100 W Fifth Street, Cincinnati, OH | Various | | Trade Payables | | 163,864.92 |
| 3.2 | Abby Thome<br>2379 Tyre Drive, Hudson, OH, 44236 | Various | | Trade Payables | | 4,000.00 |
| 3.3 | Adex International/Affinity Display & Expositions Inc<br>1301 Glendale-Milford Rd., Cincinnati, OH, 45215 | Various | | Trade Payables | | 22,878.78 |
| 3.4 | ADF Engineering Inc<br>228 Byers Road Suite 202, Miamisburg, OH, 45342 | Various | | Trade Payables | | 4,800.00 |
| 3.5 | Agricultural Consultants International LLC<br>64 N. Skyview Lane, Fayetteville, AR, 72701 | Various | | Trade Payables | | 2,000.00 |
| 3.6 | Aida Amaya Valenzuela | Various | | Severance | U | Undetermined |
| 3.7 | Air Gas<br>11300 Mosteller Rd, Cincinnati, OH, 45241 | Various | | Trade Payables | | 2,117.35 |
| 3.8 | Air Handling Equipment, Inc.<br>1389 Riverside Drive, Sidney, OH, 45365 | Various | | Trade Payables | | 150.31 |
| 3.9 | Alan Sanchez | Various | | Severance | U | Undetermined |
| 3.10 | Albert Im | Various | | Severance | U | Undetermined |
| 3.11 | Alissa Paz | Various | | Severance | U | Undetermined |
| 3.12 | allheart<br>PO Box 515851, Los Angeles, CA, 90051-3149 | Various | | Trade Payables | | 130.01 |
| 3.13 | altafiber<br>PO Box 748003, Cincinnati, OH, 45274-8003 | Various | | Trade Payables | | 433.25 |
| 3.14 | Alternative Comp Solutions LLC<br>11890 Montgomery Rd, Cincinnati, OH, 45249 | Various | | Trade Payables | | 1,803.76 |
| 3.15 | Altruistiq/Expanding Circle LTD<br>6th Floor One London Wall, London | Various | | Trade Payables | | 24,872.75 |
| 3.16 | Alyson Yeager | Various | | Severance | U | Undetermined |
| 3.17 | Amazon Web Services, Inc. | Various | | Trade Payables | | 23,428.38 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.18 | AMGroup<br>408 Grassland Ct., Bluffton, IN, 46714 | Various | | Trade Payables | | 15,098.00 |
| 3.19 | Ana Kidd | Various | | Severance | U | Undetermined |
| 3.20 | Anago of Greater Cincinnati<br>20 SW 27th Avenue, Pompano Beach, FL, 33069 | Various | | Trade Payables | | 2,079.46 |
| 3.21 | Analytical Boost, Inc<br>5202 SW Blaire Mont Rd, Bentonville, AR, 72713 | Various | | Trade Payables | | 60,000.00 |
| 3.22 | Andrew Turk | Various | | Litigation | C/U/D | Undetermined |
| 3.23 | Andrew Turk | Various | | Severance | U | Undetermined |
| 3.24 | Animal Remover LLC<br>PO Box 3, Ross, OH, 45061 | Various | | Trade Payables | | 8,649.80 |
| 3.25 | Anne Wissemeier | Various | | Severance | U | Undetermined |
| 3.26 | Anther Labs, LLC<br>652 Halsey St, Brooklyn, NY, 11233 | Various | | Trade Payables | | 2,500.00 |
| 3.27 | Architectural Aluminum Products Company Inc<br>1290 Aviation Blvd., Hebron, KY, 41048 | Various | | Trade Payables | | 20,350.00 |
| 3.28 | Associated Agencies Inc<br>1701 Golf Road Suite 3-700, Rolling Meadows, IL, 60008 | Various | | Trade Payables | | 29,880.00 |
| 3.29 | AT&T Mobility<br>PO BOX 6463, Carol Stream, IL, 60197-6463 | Various | | Trade Payables | | 2,841.87 |
| 3.30 | Audrey May | Various | | Severance | U | Undetermined |
| 3.31 | Avalyn Schuehler | Various | | Severance | U | Undetermined |
| 3.32 | Bailey Oschman<br>930 Spannwood Street, Indianapolis, IN, 46228 | Various | | Trade Payables | | 500.00 |
| 3.33 | Bakerfield Solutions<br>550 Congressional Blvd Ste 115 #1007, Carmel, IN, 46032 | Various | | Trade Payables | | 657.50 |
| 3.34 | Barron Peck Bennie & Schlemmer Co. LPA<br>3074 Madison Road, Cincinnati, OH, 45209 | Various | | Trade Payables | | 7,207.50 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.35 | Belmark Inc<br>600 Heritage Road, De Pere, WI, 54115 | Various | | Trade Payables | | 42,003.28 |
| 3.36 | Best Way Disposal<br>1389 Production Drive, Burlington, KY, 41005 | Various | | Trade Payables | | 247.86 |
| 3.37 | Black Hills Energy<br>P. O. Box 6001, Rapid City, SD, 577096001 | Various | | Trade Payables | | 170.59 |
| 3.38 | BMW Financial Services<br>PO Box 9001065, Louisville, KY, 40290-1065 | Various | | Trade Payables | | 2,150.50 |
| 3.39 | Brian Sanchez | Various | | Severance | U | Undetermined |
| 3.40 | Caleb Bailey | Various | | Severance | U | Undetermined |
| 3.41 | Calibration Technologies, Inc.<br>920 North Tradewinds Parkway, Columbia, MO, 65201 | Various | | Trade Payables | | 8,931.08 |
| 3.42 | Carly Holthaus | Various | | Severance | U | Undetermined |
| 3.43 | Caruso<br>3465 Hauck Road, Cincinnati, OH, 45241 | Various | | Trade Payables | | 37,085.00 |
| 3.44 | CBT COMPANY<br>5500 Ridge Avenue, Cincinnati, OH, 45213 | Various | | Trade Payables | | 1,629.44 |
| 3.45 | CEA Alliance<br>3611 Oval Drive, Alexandria, VA, 22305 | Various | | Trade Payables | | 20,000.00 |
| 3.46 | Christian Valentin Perez | Various | | Severance | U | Undetermined |
| 3.47 | Chubb<br>510 Walnut Street, Philadelphia, PA, 19106 | Various | | Trade Payables | | 6,569.73 |
| 3.48 | Cigna Health and Life Insurance Company<br>900 Cottage Grove Rd, Hartford, CT, 06152 | Various | | Trade Payables | | 642,179.40 |
| 3.49 | Cincinnati Insurance Companies<br>6200 South Gilmore Road, Fairfield, OH, 45014 | Various | | Trade Payables | | 9,859.00 |
| 3.50 | Cincinnati Kosher<br>2445 A Section Road, Cincinnati, OH, 45237 | Various | | Trade Payables | | 5,400.00 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.51 | Cintas Corporation<br>PO Box 631025, Cincinnati, OH, 45263-1025 | Various | | Trade Payables | | 2,971.46 |
| 3.52 | Cision Us Inc<br>1775 Tysons Blvd 5th Floor, Tysons, VA, 22102 | Various | | Trade Payables | | 1,530.00 |
| 3.53 | City of Hamilton Finance Department | Various | | Trade Payables | | 63,660.35 |
| 3.54 | City of Hamilton Utilities<br>PO Box 5003, Hamilton, OH, 45012 | Various | | Trade Payables | | 252,259.21 |
| 3.55 | CLARIVATE IP SERVICES LLC/CPA GLOBAL (IPAN) LLC<br>789 E Eisenhower Parkway, Ann Arbor, MI, 48108 | Various | | Trade Payables | | 8,258.72 |
| 3.56 | Commercial Club of Cincinnati<br>901 Adams Crossing, Cincinnati, OH, 45202 | Various | | Trade Payables | | 1,250.00 |
| 3.57 | Core Impact<br>1347 Custar Avenue, Cincinnati, OH, 45208 | Various | | Trade Payables | | 33,500.00 |
| 3.58 | Coupa Software Incorporated<br>950 Tower Lane 20th Floor, Foster City, CA, 94404 | Various | | Trade Payables | | 67,423.04 |
| 3.59 | Cross Country Consulting Holdings Inc<br>1600 Tysons Blvd. Suite 1100, McLean, VA, 22102 | Various | | Trade Payables | | 86,020.05 |
| 3.60 | CSC<br>251 Little Falls Drive, Wilmington, DE, 19808 | Various | | Trade Payables | | 95.20 |
| 3.61 | Damitha Wijesundara | Various | | Severance | U | Undetermined |
| 3.62 | Daniel Rivas | Various | | Severance | U | Undetermined |
| 3.63 | Darren Cawley | Various | | Severance | U | Undetermined |
| 3.64 | David Potthast | Various | | Severance | U | Undetermined |
| 3.65 | David Rye | Various | | Severance | U | Undetermined |
| 3.66 | DeBra-Kuempel<br>PO Box 701620, Cincinnati, OH, 45270-1620 | Various | | Trade Payables | | 5,397.75 |
| 3.67 | Dell Marketing L.P.<br>C/O Dell USA L.P., Pittsburgh, PA, 15264-3561 | Various | | Trade Payables | | 4,098.83 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.68 | Devon Hammond | Various | | Severance | U | Undetermined |
| 3.69 | DHL<br>16592 Collections Center Drive, Chicago, IL, 60693 | Various | | Trade Payables | | 1,967.57 |
| 3.70 | Digi-Key Corporation/DigiKey Electronics<br>701 Brooks Avenue South, Thief River Falls, MN, 56701 | Various | | Trade Payables | | 297.01 |
| 3.71 | DoMyOwn.com<br>1340 Treat Blvd Ste 600, Walnut Creek, CA, 94597 | Various | | Trade Payables | | 2,136.53 |
| 3.72 | Dream Foods International LLC<br>15645 Computer Lane, Huntington Beach, CA, 92649 | Various | | Trade Payables | | 21,476.00 |
| 3.73 | Duane Morris<br>30 South 17th Street, Philadelphia, PA, 19013-4196 | Various | | Trade Payables | | 77,865.51 |
| 3.74 | DuBois Chemicals<br>2659 Solution Center, Chicago, IL, 60677 | Various | | Trade Payables | | 22,229.51 |
| 3.75 | Duke Energy - Este<br>PO Box 1326, Charlotte, NC, 28201-1326 | Various | | Trade Payables | | 30,654.38 |
| 3.76 | Edgewood Partners Insurance Center (EPIC)<br>1140 Avenue of Americas, New York, NY, 10036 | Various | | Trade Payables | | 39,478.00 |
| 3.77 | Elwood Staffing Services Inc<br>PO Box 1024, Columbus, IN, 47202-1024 | Various | | Trade Payables | | 36,927.42 |
| 3.78 | EMD Millipore (Sigma-Aldrich)<br>400 Summit Drive, Burlington, MA, 01803 | Various | | Trade Payables | | 764.93 |
| 3.79 | Emily Hill Inc.<br>1301 Horseshoe Ranch Dr., Leander, TX, 78641 | Various | | Trade Payables | | 3,000.00 |
| 3.80 | Emmaville Acres, LLC | Various | | Trade Payables | | 84,489.00 |
| 3.81 | Emmi Roth USA, Inc<br>5525 Nobel Drive, Suite 100, Fitchburg, WI, 53711 | Various | | Trade Payables | | 7,769.68 |
| 3.82 | Empire Marketing Strategies, Inc.<br>11243 Cornell Park Drive, Cincinnati, OH, 45242 | Various | | Trade Payables | | 101,989.31 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.83 | Equipment Depot Ohio, Inc.<br>4310 Rossplain Road, Cincinnati, OH, 45236-1208 | Various | | Trade Payables | | 16,897.68 |
| 3.84 | Equitable Food Initiative<br>200 Massachusetts Ave NW Suite 700, Washington, DC, 20001 | Various | | Trade Payables | | 6,386.00 |
| 3.85 | ERIKA AGUIÑAGA | Various | | Litigation | C/U/D | Undetermined |
| 3.86 | Ernst & Young US LLP<br>P. O. Box 640382, Pittsburgh, PA, 15264-0382 | Various | | Trade Payables | | 95,000.00 |
| 3.87 | Eurofins Microbiology Laboratories, Inc.<br>2200 Rittenhouse Street, Ste 175, Des Moines, IA, 50321 | Various | | Trade Payables | | 5,830.15 |
| 3.88 | eZCom Software Inc. | Various | | Trade Payables | | 1,672.30 |
| 3.89 | Factbird Inc<br>1 High Street Court, Suite 2, Morristown, NJ, 07960-6861 | Various | | Trade Payables | | 47,025.00 |
| 3.90 | Farm Real Estate (FRC) | Various | | Trade Payables | | 79,118.61 |
| 3.91 | FedEx<br>PO Box 371461, Pittsburgh, PA, 15250-7461 | Various | | Trade Payables | | 11,556.75 |
| 3.92 | Felix Russo | Various | | Severance | U | Undetermined |
| 3.93 | Felton Jones | Various | | Severance | U | Undetermined |
| 3.94 | Ferguson Cincinnati<br>PO BOX 100286, Atlanta, GA, 30384-0286 | Various | | Trade Payables | | 365.02 |
| 3.95 | First Insurance Funding<br>450 Skokie Blvd, Northbrook, IL, 60062-7917 | Various | | Trade Payables | | 21,060.21 |
| 3.96 | Fisher Scientific Company LLC<br>300 Industry Drive, Pittsburg, PA, 15275 | Various | | Trade Payables | | 218.16 |
| 3.97 | FMLA Source Inc<br>455 N Cityfront Plaza, NCB tower 13th Floor, Chicago, IL, 60611-5322 | Various | | Trade Payables | | 9,520.29 |
| 3.98 | Food Recycling Solutions, LLC<br>13935 Pyramid Drive, Rogers, AR, 72758 | Various | | Trade Payables | | 1,226.40 |
| 3.99 | Francisco Martinez | Various | | Severance | U | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.100 | Francisco Martinez Colorado Department of Labor | Various | | Litigation | C/U/D | Undetermined |
| 3.101 | Francisco Salinas | Various | | Severance | U | Undetermined |
| 3.102 | Fresh Hemp Foods LTD<br>69 Eagle Drive, Winnipeg, MB, R2R 1V4 | Various | | Trade Payables | | 4,899.92 |
| 3.103 | Gamini Weerasekera | Various | | Severance | U | Undetermined |
| 3.104 | Gibson, Dunn & Srutcher LLP<br>333 South Grand Avenue, Los Angeles, CA, 90071-3197 | Various | | Trade Payables | | 328,090.54 |
| 3.105 | GitHub Inc<br>88 Colin P Kelly Jr. Street, San Francisco, CA, 94107 | Various | | Trade Payables | | 2,221.75 |
| 3.106 | Glenwood Electric Inc.<br>12250 Chandler Drive, Walton, KY, 41094 | Various | | Trade Payables | | 10,730.00 |
| 3.107 | Global Charter Services dba BusBank<br>939 West North Avenue, Suite 750, Chicago, IL, 60642 | Various | | Trade Payables | | 55,250.00 |
| 3.108 | Global Equipment Company<br>29833 Network Place, Chicago, IL, 60673-1298 | Various | | Trade Payables | | 1,377.02 |
| 3.109 | Grainger<br>2310 NC Hwy 801 North, Mocksville, NC, 27028 | Various | | Trade Payables | | 29.78 |
| 3.110 | Greater Cincinnati Water Works<br>PO Box 740689, Cincinnati, OH, 45274-0689 | Various | | Trade Payables | | 345.20 |
| 3.111 | Greater Hamilton Chamber of Commerce<br>201 Dayton St, Hamilton, OH, 45011 | Various | | Trade Payables | | 1,095.00 |
| 3.112 | Green Nature Marketing<br>1255 Spangler Road, Fairborn, OH, 45324 | Various | | Trade Payables | | 15,000.00 |
| 3.113 | Griffin Greenhouse Supplies<br>1619 Main St., Tewksbury, MA, 01876-0036 | Various | | Trade Payables | | 1,998.16 |
| 3.114 | GroundsPRO LLC<br>9405 Sutton Place, West Chester, OH, 45011 | Various | | Trade Payables | | 3,005.65 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.115 | GrowSafe Solutions LLC<br>2003 Morris Ave Unit 417, Union, NJ, 07083 | Various | | Trade Payables | | 375.00 |
| 3.116 | Guy Jean Baptiste | Various | | Severance | U | Undetermined |
| 3.117 | Hannah Jupiter<br>3868 Hickory Rd, Canton, GA, 30115 | Various | | Trade Payables | | 1,400.00 |
| 3.118 | Harrison Poole | Various | | Severance | U | Undetermined |
| 3.119 | Hector Dominguez | Various | | Severance | U | Undetermined |
| 3.120 | Hogan Truck Leasing, Inc (Rental)<br>2150 Schuetz Rd, St. Louis, MO, 63146 | Various | | Trade Payables | | 1,769.69 |
| 3.121 | Hort Americas<br>2801 Renee St, Bedford, TX, 76021 | Various | | Trade Payables | | 610.35 |
| 3.122 | Hygiena LLC<br>941 Avenida Acaso, Camarillo, CA, 93012 | Various | | Trade Payables | | 1,054.36 |
| 3.123 | iDeals Solutions Group/Dealigence Inc.<br>815 N Royal Street, Alexandria, VA, 22314 | Various | | Trade Payables | | 910.58 |
| 3.124 | Imaginit Technologies<br>11201 DOLFIELD BLVD. STE. 112, Owings Mills, MD, 21117 | Various | | Trade Payables | | 69,398.33 |
| 3.125 | Information Consulting Group<br>1339 Murrays Loch Pl NW, Kennesaw, GA, 30152 | Various | | Trade Payables | | 110,000.00 |
| 3.126 | Inmar Brand Solutions, Inc.<br>635 Vine Street, Winston Salem, NC, 27101 | Various | | Trade Payables | | 229,491.40 |
| 3.127 | intY USA, Inc./Channel Source<br>6 Logue Court, Greenville, SC, 29615 | Various | | Trade Payables | | 111,419.90 |
| 3.128 | iTrade Network, Inc.<br>PO Box 935209, Atlanta, GA, 31193-5209 | Various | | Trade Payables | | 41,062.77 |
| 3.129 | Jamie Berglund | Various | | Severance | U | Undetermined |
| 3.130 | Jeremiah Lambert | Various | | Severance | U | Undetermined |
| 3.131 | Jerry Splawn | Various | | Severance | U | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.132 | Jill A Schiller Hamilton County Treasurer<br>P O BOX 740857, Cincinnati, OH, 45274-0857 | Various | | Trade Payables | | 6,216.07 |
| 3.133 | Johnny's Selected Seeds<br>955 Benton Avenue, Winslow, ME, 04901 | Various | | Trade Payables | | 11,441.75 |
| 3.134 | Jonathan Dimitroff | Various | | Severance | U | Undetermined |
| 3.135 | Jordan Ronsheim | Various | | Litigation | C/U/D | Undetermined |
| 3.136 | Jordan Ronsheim | Various | | Severance | U | Undetermined |
| 3.137 | Jose Nambo | Various | | Severance | U | Undetermined |
| 3.138 | Judith Brereton | Various | | Severance | U | Undetermined |
| 3.139 | Julian Gouffray | Various | | Severance | U | Undetermined |
| 3.140 | Karen Clay-Fenderson<br>18073 W Terra Verde Place, Santa Clarita, CA, 91387 | Various | | Trade Payables | | 2,500.00 |
| 3.141 | Karla Campos | Various | | Severance | U | Undetermined |
| 3.142 | Kathryn Marks | Various | | Severance | U | Undetermined |
| 3.143 | Kathryn Waterfield | Various | | Litigation | C/U/D | Undetermined |
| 3.144 | Keith Hayes | Various | | Severance | U | Undetermined |
| 3.145 | Kelly Pace | Various | | Severance | U | Undetermined |
| 3.146 | Kevala International LLC<br>6902 Alissa Drive, Rowlett, TX, 75089 | Various | | Trade Payables | | 1,708.44 |
| 3.147 | Kevin Bishop | Various | | Severance | U | Undetermined |
| 3.148 | Keyence Corporations of America<br>669 River Drive, Elmwood Park, NJ, 07407 | Various | | Trade Payables | | 3,720.60 |
| 3.149 | Keystone Graphics Printing and Design<br>P O Box 68, Alexandria, VA, 41001 | Various | | Trade Payables | | 710.00 |
| 3.150 | Khrista Reger | Various | | Severance | U | Undetermined |
| 3.151 | Kindly Collective Agency, LLC<br>5935 W Pico Blvd., Los Angeles, CA, 90035 | Various | | Trade Payables | | 3,000.00 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.152 | Knead the Recipe LLC<br>8622 Sonora Pass, Helotes, TX, 78023 | Various | | Trade Payables | | 1,200.00 |
| 3.153 | Koppert Products<br>1502 N. Old US 23, Howell, MI, 48843 | Various | | Trade Payables | | 2,887.91 |
| 3.154 | Kyle Battistella | Various | | Severance | U | Undetermined |
| 3.155 | Kyle Dobson | Various | | Severance | U | Undetermined |
| 3.156 | Labels Direct, Inc.<br>664 Trade Center Blvd., Chesterfield, MO, 63005 | Various | | Trade Payables | | 865.20 |
| 3.157 | Larry Rush | Various | | Severance | U | Undetermined |
| 3.158 | Latitude Service Company, Inc.<br>1500 North Oak Drive, Plymouth, IN, 46563 | Various | | Trade Payables | | 13,612.61 |
| 3.159 | Lauren Twigge Nutrition PLLC<br>3549 Vinecrest Drive, Dallas, TX, 75229 | Various | | Trade Payables | | 2,000.00 |
| 3.160 | Lauren Wallace<br>5610 Blake Lane, Springdale, AR, 72762 | Various | | Trade Payables | | 924.00 |
| 3.161 | LexisNexis<br>9443 Springboro Pike, Miamisburg, OH, 45342 | Various | | Trade Payables | | 2,046.24 |
| 3.162 | Linkedin Corp<br>1000 West Maude Avenue, Sunnyvale, CA, 94085 | Various | | Trade Payables | | 19,247.00 |
| 3.163 | Maison Orphee<br>905 Avenue Aalilee, Quebec, G1P4G4 | Various | | Trade Payables | | 24,100.34 |
| 3.164 | McCormick Equipment Co. | Various | | Trade Payables | | 4,550.37 |
| 3.165 | McDonald Hopkins, LLC<br>600 Superior Ave, E, Suite 2100, Cleveland, OH, 44114 | Various | | Trade Payables | | 1,166.00 |
| 3.166 | McMaster-Carr Supply Company<br>600 N County Line Road, Elmhurst, IL, 60126 | Various | | Trade Payables | | 453.99 |
| 3.167 | METAL SUPERMARKETS CINCINNATI NORTH<br>4766 Dues Drive, Unit C, Cincinnati, OH, 45246 | Various | | Trade Payables | | 1,050.21 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.168 | Mettler-Toledo International<br>1900 Polaris Parkway, Columbus, OH, 43240 | Various | | Trade Payables | | 862.99 |
| 3.169 | Michael Beck | Various | | Severance | U | Undetermined |
| 3.170 | Michael McNamara Butler County Treasurer<br>315 High Street, Hamilton, OH, 45011 | Various | | Trade Payables | | 18,749.28 |
| 3.171 | Modern Office Methods, Inc.<br>4747 Lake Forest Drive, Suite 200, Cincinnati, OH, 45242 | Various | | Trade Payables | | 686.75 |
| 3.172 | Motus Freight, LLC<br>119 Fairfield Avenue, Ste. 410, Bellevue, KY, 41073 | Various | | Trade Payables | | 995.00 |
| 3.173 | Multi-Craft Contractors, Inc.<br>2300 N Lowell Road, Springdale, AR, 72764 | Various | | Trade Payables | | 19,633.48 |
| 3.174 | Nationwide Agribusiness Insurance Company<br>One Nationwide Plaza 1-3-404, Columbus, OH, 43215 | Various | | Trade Payables | | 164,011.06 |
| 3.175 | Nelson Stark Company<br>7685 Fields Ertel Rd, Cincinnati, OH, 45241 | Various | | Trade Payables | | 3,940.81 |
| 3.176 | Nestle Quality Assurance Center<br>445 State Street, Fremont, MI, 49413 | Various | | Trade Payables | | 25,011.72 |
| 3.177 | Nestor Garcia Valdez | Various | | Severance | U | Undetermined |
| 3.178 | Newco Warranty Services, Inc.<br>1200 S Federal Hwy, Suite 304, Boynton Beach, FL, 33435 | Various | | Trade Payables | | 443.20 |
| 3.179 | nexAir LLC<br>1350 Concourse Ave., Suite 103, Memphis, TN, 38104 | Various | | Trade Payables | | 23,147.02 |
| 3.180 | Nielsen Consumer, LLC<br>200 W Jackson Blvd 24th Floor, Chicago, IL, 60606 | Various | | Trade Payables | | 2,616.58 |
| 3.181 | Nippon Sanso Matheson, Inc<br>Dept 347297, Pittsburgh, PA, 15251-4297 | Various | | Trade Payables | | 2,196.48 |
| 3.182 | North House Foods LTD<br>1169 Parisien St, Ottawa, K1B 4W4 | Various | | Trade Payables | | 12,259.00 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.183 | O'Neil Strategies LLC<br>7402 Carroll Avenue, Takoma Park, MD, 20912 | Various | | Trade Payables | | 5,000.00 |
| 3.184 | Occupational Health Centers of Ohio, P.A., Co./Concentra<br>P O Box 5012, Southfield, MI, 48086-5012 | Various | | Trade Payables | | 653.00 |
| 3.185 | Ohio Department of Commerce<br>Division of Industrial Compliance, Cincinnati, OH, 45271-5963 | Various | | Trade Payables | | 346.25 |
| 3.186 | OMS Photography<br>1636 Chase Avenue, Cincinnati, OH, 45223 | Various | | Trade Payables | | 2,950.00 |
| 3.187 | One Comm | Various | | Trade Payables | | 38,598.78 |
| 3.188 | Onset Computer Corp<br>470 MacArthur Blvd, Bourne, MA, 02532 | Various | | Trade Payables | | 587.18 |
| 3.189 | Open Architecture, Inc.<br>6517 Greenoak Dr., Cincinnati, OH, 45248 | Various | | Trade Payables | | 400.00 |
| 3.190 | Organic Shapes<br>De Lierseweg 9, Wateringen, 0091 PD | Various | | Trade Payables | | 0.29 |
| 3.191 | Orkin - Springdale Arkansas<br>7108 Texas Road, Fort Smith, AR, 72908-8045 | Various | | Trade Payables | | 1,554.41 |
| 3.192 | Oscar Cruz | Various | | Severance | U | Undetermined |
| 3.193 | OUSMAN SENGHORE | Various | | Litigation | C/U/D | Undetermined |
| 3.194 | Ozarks Electric Cooperative<br>PO Box 22114, Tulsa, OK, 74121-9948 | Various | | Trade Payables | | 43,221.98 |
| 3.195 | Parker Concrete, Inc.<br>7870 Foundation Drive, Florence, KY, 41042 | Various | | Trade Payables | | 13,700.00 |
| 3.196 | Planful, Inc.<br>555 Twin Dolphin Drive, Redwood City, CA, 94065 | Various | | Trade Payables | | 11,378.13 |
| 3.197 | Pratt (Jet Corr) Inc.<br>1800-C Sarasota Business Parkway, Conyers, GA, 30013 | Various | | Trade Payables | | 1,485.00 |

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.198 | Priva Holding B.V.<br>Zijlweg 3, De Lier, 2678 LC | Various | | Trade Payables | | 82,000.00 |
| 3.199 | Priva Horticulture B.V.<br>Zijlweg 3, De Lier, 2678 LC | Various | | Trade Payables | | 4,980.54 |
| 3.200 | Priva North America Inc.<br>3468 South Service Road, Vineland Station, ON, L0R 2E0 | Various | | Trade Payables | | 2,964.92 |
| 3.201 | Provident Life and Accident Insurance Company<br>1 Fountain Square, Chattanooga, TN, 37402-1330 | Various | | Trade Payables | | 9,803.92 |
| 3.202 | ProXES Inc<br>1385 Armour Blvd, Mundelein, IL, 60060 | Various | | Trade Payables | | 8,161.78 |
| 3.203 | Queen City Pallets<br>7744 Reinhold Drive, Cincinnati, OH, 45237 | Various | | Trade Payables | | 2,510.00 |
| 3.204 | r4 Technologies Inc<br>38 Grove Street Building C, Ridgefield, CT, 06877 | Various | | Trade Payables | | 54,533.19 |
| 3.205 | Ralph Phillips | Various | | Severance | U | Undetermined |
| 3.206 | Repositrak Inc.<br>5282 South Commerce Drive, Suite D292, Murray, UT, 84107 | Various | | Trade Payables | | 2,148.00 |
| 3.207 | Resource Navigation LLC<br>51 Main Street, Stoneham, MA, 02180 | Various | | Trade Payables | | 7,130.00 |
| 3.208 | Ritter Communications<br>PO Box 9661, Conway, AR, 72033 | Various | | Trade Payables | | 351.75 |
| 3.209 | Robert Half Inc<br>PO Box 743295, Los Angeles, CA, 90074-3295 | Various | | Trade Payables | | 4,974.43 |
| 3.210 | Robert McGloin | Various | | Severance | U | Undetermined |
| 3.211 | Robert Oglesbee | Various | | Severance | U | Undetermined |
| 3.212 | Roberto Angel | Various | | Severance | U | Undetermined |
| 3.213 | Roberto Delgado | Various | | Severance | U | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.214 | Robinson & Henry, P.C.<br>4655 Perry Worth Road, Whitestown, IN, 46075 | Various | | Trade Payables | | 6,911.02 |
| 3.215 | Rogelio Ortiz Santos | Various | | Severance | U | Undetermined |
| 3.216 | Ronald Sturgill | Various | | Severance | U | Undetermined |
| 3.217 | Royal Interpack Midwest<br>4655 Perry Worth Road, Whitestown, IN, 46075 | Various | | Trade Payables | | 25,798.50 |
| 3.218 | Rumpke of Ohio Inc.<br>PO Box 538710, Cincinnati, OH, 45253-8710 | Various | | Trade Payables | | 1,110.89 |
| 3.219 | RWB Trucking LLC<br>9018 Heritage Parkway, Suite 1200, Woodridge, IL, 60517 | Various | | Trade Payables | | 3,244.00 |
| 3.220 | RWI Logistics LLC<br>2 Plum Street, Wilder, KY, 41076 | Various | | Trade Payables | | 230,172.01 |
| 3.221 | Samantha Curtis | Various | | Severance | U | Undetermined |
| 3.222 | Samsara Inc<br>1990 Alameda Street, San Francisco, CA, 94103 | Various | | Trade Payables | | 123.32 |
| 3.223 | San Antonio Food Bank<br>5200 Historic Old Hwy 90, San Antonio, TX, 78227 | Various | | Trade Payables | | 2,000.00 |
| 3.224 | Sargento Foods Inc<br>One Persnickety Place, Plymouth, WI, 53073 | Various | | Trade Payables | | 17,674.53 |
| 3.225 | Savannah Deramus | Various | | Severance | U | Undetermined |
| 3.226 | Schraad Sales & Marketing<br>10 NW 6th Street, Oklahoma City, OK, 73102 | Various | | Trade Payables | | 81,194.57 |
| 3.227 | Sedgwick<br>PO Box 89456, Cleveland, OH, 44101-6456 | Various | | Trade Payables | | 121.00 |
| 3.228 | Seedway LLC<br>1734 Railroad Place, Hall, NY, 14463 | Various | | Trade Payables | | 210.59 |
| 3.229 | Service Graphics Inc.<br>3215 Colerain Avenue, Cincinnati, OH, 45225 | Various | | Trade Payables | | 518.46 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.230 | Siemens Industry Software Inc.<br>580 Granite Pkway #600, Plano, TX, 75024 | Various | | Trade Payables | | 107,191.13 |
| 3.231 | Siemens Industry, Inc.<br>100 Technology Drive, Alpharetta, GA, 30005 | Various | | Trade Payables | | 16,152.03 |
| 3.232 | Silco Fire $ Security<br>PO Box 933381, Cleveland, OH, 44193 | Various | | Trade Payables | | 11,831.76 |
| 3.233 | Sivat Services, Inc.<br>12345 Pauls Valley Road B-6, Austin, TX, 78737 | Various | | Trade Payables | | 763.02 |
| 3.234 | Snowflake Inc<br>106 East Babcock Street, Bozeman, MT, 59715 | Various | | Trade Payables | | 6,032.62 |
| 3.235 | Sonia Villegas | Various | | Severance | U | Undetermined |
| 3.236 | SPINS TopCo Inc<br>SPINS LLC, Destini Global LLC, SPINS Ven, Chicago, IL, 60654 | Various | | Trade Payables | | 19,968.83 |
| 3.237 | Springdale Water Utilities<br>PO Box 58477, Cincinnati, OH, 72765-0769 | Various | | Trade Payables | | 562.46 |
| 3.238 | SPS Commerce Inc<br>333 S 7th Street Suite 1000, Minneapolis, MN, 55402 | Various | | Trade Payables | | 9,642.63 |
| 3.239 | Staples Business Credit | Various | | Trade Payables | | 528.99 |
| 3.240 | State of Delaware/Delaware Secretary of State<br>PO Box 5509, Binghamton, NY, 13902-5509 | Various | | Trade Payables | | 215,644.81 |
| 3.241 | Stella Rising/Women's Marketing, Inc.<br>2425 Post Road, Southport, CT, 06890 | Various | | Trade Payables | | 272,529.44 |
| 3.242 | Stoermer-Anderson, Inc.<br>5481A Creek Road, Cincinnati, OH, 45242 | Various | | Trade Payables | | 2,440.57 |
| 3.243 | Strack Scales Service, Inc<br>111 Jacobson Drive, Poca, WV, 25159 | Various | | Trade Payables | | 300.00 |
| 3.244 | Summit Fire & Security LLC<br>2500 Lexington Ave S, Mendola Heights, MN, 55120 | Various | | Trade Payables | | 2,017.15 |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.245 | Summit Safety & First Aid LLC<br>Loveland, OH, 45140 | Various | | Trade Payables | | 489.26 |
| 3.246 | Sunbelt Rentals Inc<br>PO Box 409211, Atlanta, GA, 30384-9211 | Various | | Trade Payables | | 10,419.94 |
| 3.247 | Superior Environmental Solutions, LLC<br>9996 Joseph James Dr, Cincinnati, OH, 45246 | Various | | Trade Payables | | 25,349.94 |
| 3.248 | Susan Agee | Various | | Severance | U | Undetermined |
| 3.249 | Syndigo LLC<br>141 W. Jackson Blvd Suite 1375, Chicago, IL, 60604 | Various | | Trade Payables | | 44,021.37 |
| 3.250 | System 76 Inc.<br>4240 Carson Street, Suite 101, Denver, CO, 80239-5235 | Various | | Trade Payables | | 1,781.14 |
| 3.251 | Technison<br>Braillestraat 2, Berkel en Rodenrijs, 2652 XV | Various | | Trade Payables | | 112.41 |
| 3.252 | Textnology Inc<br>169 Madison Ave Suite 11293, New York, NY, 10016 | Various | | Trade Payables | | 332.15 |
| 3.253 | The Cincinnati International Wine Festival, Inc.<br>3716 Montgomery Rd, Cincinnati, OH, 45207 | Various | | Trade Payables | | 1,030.00 |
| 3.254 | The Job Center, LLC<br>11935 Mason Montgomery Road, Cincinnati, OH, 45249 | Various | | Trade Payables | | 7,043.36 |
| 3.255 | The Job Squad<br>4101 Edison Lakes Pkwy, Suite 350, Mishawaka, IN, 46545 | Various | | Trade Payables | | 14,189.92 |
| 3.256 | The Kroger Co. | Various | | Convertible Promissory Note | | 21,583,562.00 |
| 3.257 | Thompson Hine LLP<br>312 Walnut Street, 14th Floor, Cincinnati, OH, 45202-4089 | Various | | Trade Payables | | 105,826.69 |
| 3.258 | Timothy Ems | Various | | Severance | U | Undetermined |
| 3.259 | Tony Alameda | Various | | Severance | U | Undetermined |
| 3.260 | Travis Bristow | Various | | Severance | U | Undetermined |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.261 | Travis Nash | Various | | Severance | U | Undetermined |
| 3.262 | TruCraft Roofing, LLC<br>807 Round Bottom Road, Milford, OH, 45150 | Various | | Trade Payables | | 946.75 |
| 3.263 | Trundl Inc.<br>2150 N First Street, Suite 400, San Jose, CA, 95131 | Various | | Trade Payables | | 27,722.98 |
| 3.264 | Turbo Trans<br>P.O. Box 737606, Dallas, TX, 75373-7606 | Various | | Trade Payables | | 2,180.00 |
| 3.265 | U.S. Bank National Association<br>1310 Madrid St., Suite 100, Marshall, MN, 56258 | Various | | Trade Payables | | 2,230.52 |
| 3.266 | UL LLC | Various | | Trade Payables | | 846.75 |
| 3.267 | Ulf Joensson | Various | | Severance | U | Undetermined |
| 3.268 | Uline<br>PO Box 58477, Cincinnati, OH, 45258-0477 | Various | | Trade Payables | | 123.87 |
| 3.269 | Unifortes BV<br>Handelstraat 14-18, Strijen, 3291 CB | Various | | Trade Payables | | 2,652.53 |
| 3.270 | United States Plastic Corp<br>1390 Neubrecht Rd, Lima, OH, 45801 | Various | | Trade Payables | | 628.08 |
| 3.271 | University of Arkansas - Department of Agriculture<br>2301 S University Avenue, Little Rock, AR, 72204 | Various | | Trade Payables | | 2,504.00 |
| 3.272 | University of Cincinnati Athletics<br>2751 O'Varsity Way, Cincinnati, OH, 45221 | Various | | Trade Payables | | 10,000.00 |
| 3.273 | Urban Blooms<br>6805 Main Street, Cincinnati, OH, 45244 | Various | | Trade Payables | | 2,668.05 |
| 3.274 | Velosio, LLC<br>5747 Perimeter Drive, Suite 200, Dublin, OH, 43017 | Various | | Trade Payables | | 3,148.18 |
| 3.275 | Veolia Water Technologies Inc<br>945 S Brown School Road, Vandalia, OH, 45377 | Various | | Trade Payables | | 1,951.49 |

Debtor: 80 Acres Urban Agriculture, Inc.    Case No. 26-11324 (BLS)

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.276 | Vereenigde Octrooibureaux N. V.<br>Carnegieplein 5, The Hague, 2508 DH | Various | | Trade Payables | | 518.29 |
| 3.277 | Vestcom Retail Solutions<br>2800 Cantrell Road, Suite 500, Little Rock, AR, 72202 | Various | | Trade Payables | | 5,081.25 |
| 3.278 | Vidyo, Inc.<br>27 Madison Avenue, Paramus, NJ, 07652 | Various | | Trade Payables | | 424.93 |
| 3.279 | Voelker Controls Co.<br>PO Box 487 3000 Commerce Center Drive, Franklin, OH, 45005 | Various | | Trade Payables | | 1,248.74 |
| 3.280 | Vorys Sater Seymour & Pease | Various | | Self-Insured Defense Costs | | 15,047.00 |
| 3.281 | Washington County Collector<br>280 N College Avenue, Suite 202, Fayetteville, AR, 72701 | Various | | Trade Payables | | 19,663.38 |
| 3.282 | Waste Management of Springdale Hauling<br>PO Box 55558, Boston, MA, 02205-5558 | Various | | Trade Payables | | 4,192.05 |
| 3.283 | Waterco of the Central States Inc/DBA Culligan of Fairfield<br>3215 Homeward Way, Fairfield, OH, 45014 | Various | | Trade Payables | | 604.75 |
| 3.284 | Weber Scientific | Various | | Trade Payables | | 161.60 |
| 3.285 | Where Food Comes From Organic, Inc<br>202 6th Street Suite 1400, Castle Rock, CO, 80104 | Various | | Trade Payables | | 972.90 |
| 3.286 | Zoro Tools Inc | Various | | Trade Payables | | 1,035.77 |
| | | | | | **Total** | **27,034,174.97 + Undetermined** |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.1 | BMW Financial Services | Vehicles Lease | Unknown | |
| 2.2 | City of Hamilton | Building Lease | Unknown | |
| 2.3 | Emmaville Acres LLC | Building Lease | Unknown | |
| 2.4 | Farm Real Estate (FRC) | Building Lease | Unknown | |

Debtor: 80 Acres Urban Agriculture, Inc. Case No. 26-11324 (BLS)

# EXHIBIT H - CODEBTORS

| | Codebtor Name and Address | Creditor Name | Schedule |
|---|---|---|---|
| 2.1 | Lactuca Atlanta, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.2 | Lactuca Atlanta, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.3 | Lactuca Denver, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.4 | Lactuca Denver, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.5 | Lactuca Holdings, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.6 | Lactuca Holdings, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.7 | Lactuca Houston, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.8 | Lactuca Houston, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.9 | SG Assets LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.10 | SG Assets LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.11 | ShenGrow, Inc.<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.12 | ShenGrow, Inc.<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.13 | Soli Organic, Inc.<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.14 | Soli Organic, Inc.<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.15 | Trellis Loop Atlanta I, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Finance Technology (ABL) | D |
| 2.16 | Trellis Loop Atlanta I, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Horizon Technology Finance (Term Loan) | D |
| 2.17 | Trellis Loop Florence I, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Blue Ridge Bank, N.A. | D |
| 2.18 | Trellis Loop Hamilton, LLC<br>345 High Street, 7th Floor, Hamilton, OH 45011 | Fifth Third Bank, National Association | D |